B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
### District of Minnesota

In re    HEI, Inc.                                              ,    Case No. ___15-40009___

                                    Debtor                          Chapter _____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 3,675,000.00 | | |
| B - Personal Property | Yes | 4 | 8,593,269.61 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 3,392,567.70 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 26 | | 172,101.35 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 79 | | 4,019,795.85 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 117 | | | |
| Total Assets | | | 12,268,269.61 | | |
| Total Liabilities | | | | 7,584,464.90 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## District of Minnesota

In re    HEI, Inc.                                                    ,    Case No. _____15-40009_____

Debtor

Chapter _____11_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Best Case Bankruptcy

B6A (Official Form 6A) (12/07)

In re   HEI, Inc. _____,   Case No. ___15-40009___
                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| Victoria, MN Location:  1495 Steiger Lake Lane, Victoria, MN 55386 PID 65.3800020 [EMV per 10/27/2014 CBRE appraisal] Legal Description:  Lot 2, block 1, Point Victoria, Carver County, Minnesota | Fee Simple | - | 3,675,000.00 | 3,288,160.91 |

|  | | | | |
|---|---|---|---|---|
|  | | Sub-Total > | 3,675,000.00 | (Total of this page) |
|  | | Total > | 3,675,000.00 | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    HEI, Inc.                                                                    ,    Case No.    15-40009
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Bank checking account (ending 4541) | - | 328.94 |
| | | | Wells Fargo Bank lockbox account (ending 4558) | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Security deposit with Onset Financial | - | 50,974.56 |
| | | | Security deposit with M2 Financial | - | 1,893.59 |
| | | | Security deposit with UPS | - | 300.00 |
| | | | Security deposit with SRP | - | 32,530.00 |
| | | | Security deposit with Hilton Singapore | - | 949.85 |
| | | | Security deposit with First National Capital Corp | - | 5,450.05 |
| | | | Security deposit with Tamco Capital Corporation | - | 2,143.29 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >        94,570.28
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    HEI, Inc.                                                            ,    Case No.    15-40009
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts receivable [estimated that 20% is uncollectable] | - | 1,538,136.70 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >        1,538,136.70
(Total of this page)

Sheet   1   of   3   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    HEI, Inc.                                                                , Case No.    15-40009
                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Refunds for income taxes not yet filed (Tax year end 8/31/2014) | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment B22 | - | 0.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Attachment B23 [all are not transferable] | - | 0.00 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1999 Dodge Ram 1500 [VIN #1B7HF16Z3XS199167] [115,940 miles] [KBB "fair" value] | - | 1,995.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attachment B28 & B29 (Victoria, MN) [book value] | - | 1,167,956.76 |
| | | See Attachment B28 & B29 (Boulder, CO) [book value] | - | 123,969.11 |
| | | See Attachment B28 & B29 (Tempe, AZ) [book value] | - | 2,879,063.84 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attachment B28 & B29 (Victoria, MN) [book value included in B28] | - | 0.00 |
| | | See Attachment B28 & B29 (Boulder, CO) [book value included in B28] | - | 0.00 |
| | | See Attachment B28 & B29 (Tempe, AZ)  [book value included in B28] | - | 0.00 |

Sub-Total >        4,172,984.71
(Total of this page)

Sheet    2    of    3    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   HEI, Inc.                                                        ,    Case No.    15-40009
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | | Victoria Gross Inventory [book value] | - | 531,638.00 |
| | | Tempe Gross Inventory [book value] | - | 598,409.00 |
| | | Boulder Gross Inventory [book value] | - | 742,296.00 |
| | | Overhead Capitalization (GAAP Accounting Adjustment) [book value] | - | 864,926.00 |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | Property tax refund check currently being held by Cresa Partners (a creditor) | - | 50,308.92 |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 2,787,577.92 |
| Total > | 8,593,269.61 |

Sheet    3    of    3    continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

## Attachment B22

| Patent No. | Description | Notes |
|---|---|---|
| 6,838,953 | High-Frequency Interconnection for Circuits | Debtor is allowing this patent to lapse as no current application is known for this patent |
| 6,674,869 | Hearing-aid Assembly Using Folded Flex Circuits | Debtor is allowing this patent to lapse as no current application is known for this patent |
| 6,646,521 | Connection for Conducting High Frequency Signal between a Circuit and a Discrete Electric Component | Debtor is allowing this patent to lapse as no current application is known for this patent |
| 6,294,966 | Interconnection device | Debtor is allowing this patent to lapse as no current application is known for this patent |
| 6,014,320 | High Density Stacked Circuit Module | Debtor is allowing this patent to lapse as no current application is known for this patent |
| 6,469,592 | High-Frequency Interconnection for Circuits | Lapsed within past 12 months |
| Various | Various International Patents and Patent Applications | Current status and validity unknown |

# Attachment B23

| Plant | Description | Identifier | Expiration | Issued By |
|-------|-------------|------------|------------|-----------|
| All | ITAR Certification | M23470 | 10/31/15 | United States Department of State |
| Tempe | Class I Significant Industrial User Permit (Waste Water) | 091614-01 | 08/30/18 | City of Tempe, AZ Environmental Services |
| Tempe | Air Quality Permit | 990606 | 12/31/15 | Maricopa County Air Quality Dept. |
| Tempe | RCRA EPA Hazardous Waste Generator | AZR000036558 | | Arizona Department of Environmental Quality |
| Tempe | AS9100C:2009 [Quality management system for the aerospace industry.] | A0002259-5 | 10/06/15 | Orion Registrar |
| Tempe | ISO9001:2008 [Quality management system] | A0002259-5 | 10/06/15 | Orion Registrar |
| Victoria | AS9100C:2009 [Quality management system for the aerospace industry.] | A0002220-5 | 10/21/15 | Orion Registrar |
| Victoria | ISO9001:2008 [Quality management system] | A0002220-5 | 10/21/15 | Orion Registrar |

52394366_1.xlsx

### Attachment B28 and B29
### (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| **Office Equipment** | | |
| 11/15/90 | TOOLING 1017-937-1 | $0.00 |
| 02/15/91 | TOOLING 1016-770 | $0.00 |
| 02/15/91 | TOOLING 1016-771 | $0.00 |
| 11/15/92 | 1016-945 | $0.00 |
| 01/23/02 | Canon Imagerunner 3300 (EP) | $0.00 |
| 05/01/02 | Digital Camera-Nikon Cool Pix 5000 | $0.00 |
| 06/04/02 | Projector,LCD Infocus LP130 | $0.00 |
| 03/29/14 | Vacuum Sealer for Shipping | $1,914.74 |
| 03/29/14 | MPM Accuflex Fully Auto. Screen Printer | $32,162.82 |
| 04/26/14 | Capitalize Conference Room Furniture | $2,596.19 |
| 04/26/14 | Conference Room Furniture | $363.34 |
| 06/28/14 | Conference Room Furniture | $3,783.38 |
| 09/27/14 | White Noise System for Victoria Offices | $1,607.27 |
| | **Subtotal:** | **$42,427.74** |
| | | |
| **Furniture & Fixtures** | | |
| 09/27/14 | Picnic tables - Vic (composite material) | $2,598.71 |
| 11/23/13 | Storage Craft Shadow Protect backup Soft | $3,697.00 |
| 02/15/94 | Meridian Mail Voice Mail System | $0.00 |
| 05/15/95 | Display Booth | $0.00 |
| 11/15/95 | Workstation For Component Engineering | $0.00 |
| 02/15/96 | 5100 LCD Desktop Projector | $0.00 |
| 05/15/96 | Porchtop Fabric Cover for over deck entrance (Hiwa | $0.00 |
| 06/15/96 | Refurbished Workstations for Purchasing and Mfg En | $0.00 |
| 06/15/96 | 25 Clean Room Chairs (Hag Credo with 12 Arm Kits) | $0.00 |
| 08/15/96 | 32 Chairs, 2 120" Conference Tables, 1 96" Confere | $0.00 |
| 08/15/96 | 6 Training Tables-Training Room | $0.00 |
| 08/15/96 | USED-Refurbished Haworth Panels for Q.A. Area | $0.00 |
| 10/15/96 | Haworth Refurbished Workstations for M.Jagow and J | $0.00 |
| 10/15/96 | Conference Table 44"x96" and8 Rainbow Managerial C | $0.00 |
| 01/15/97 | 30 Haag Chairs-Black with Special Casters and Adju | $0.00 |
| 02/15/97 | Cabinets for Audio Equipment-Training Room | $0.00 |
| 04/15/97 | Engineering Workstations | $0.00 |
| 11/15/97 | Custom Room Divider | $0.00 |
| 04/15/98 | Desk, Credenza, etc. for D. Reynolds | $0.00 |
| 07/15/98 | Install 2 Vacuum Systems | $0.00 |
| 08/15/98 | 5 Ton Air Conditioner Installed over Office | $0.00 |
| 08/15/98 | 10 KV Standby Generator | $0.00 |
| 02/15/99 | Canon Laser Fax 9000S with Memory Upgrade | $0.00 |
| 02/15/99 | Minolta EP-1031F Copier | $0.00 |
| 05/15/99 | Phone System for Mexico | $0.00 |
| 09/15/99 | New Furniture for Engineering Department | $0.00 |
| 02/15/00 | Furniture for Computer Room | $0.00 |
| 02/15/00 | Workstations | $0.00 |
| 08/30/00 | Accum of Low Val Assets from Best | $0.00 |

## **Attachment B28 and B29**
## **(Victoria, MN)**

| **Acquisition Date** | **Asset description** | **Current Book Value** |
|---|---|---|
| 09/15/00 | Furniture | $0.00 |
| 10/15/00 | Furniture | $0.00 |
| 10/15/00 | Carpeting | $0.00 |
| 02/27/01 | Office Furniture | $0.00 |
| 03/16/01 | Chairs with adjustable arms, seats (14) Black viny | $0.00 |
| 07/22/01 | TRADE SHOW BOOTH-SKYLINE DISPLAYS | $0.00 |
| 06/04/02 | Office Furniture - EP | $0.00 |
| 07/30/11 | Fastenal - (5) ESD Workstations-Production | $1,911.80 |
| 04/27/13 | Nitrogen Storage Cabinet | $7,054.70 |
| 02/27/14 | Office Chairs | $1,752.23 |
| | **Subtotal:** | **$17,014.44** |

**Machinery & Equipment**

| | | |
|---|---|---|
| 09/27/14 | CyberOptics LSM | $3,723.08 |
| 09/03/06 | Camtastic 2004 | $0.00 |
| 12/15/70 | B & L SCOPE | $0.00 |
| 08/15/72 | B & L SCOPE | $0.00 |
| 08/15/72 | B & L SCOPE | $0.00 |
| 08/15/72 | B & L SCOPE | $0.00 |
| 01/15/73 | LDB1-23 OVEN | $0.00 |
| 04/15/73 | B & L SCOPE -TWO | $0.00 |
| 08/15/73 | B & L SCOPE | $0.00 |
| 08/15/73 | B & L SCOPE | $0.00 |
| 02/15/74 | LDB1-18 OVEN | $0.00 |
| 01/15/75 | PICOAMETER | $0.00 |
| 10/15/77 | 367-4 GENERATOR & TRANSDUCER | $0.00 |
| 02/15/78 | DIGIBRIDGE 1657RLC | $0.00 |
| 06/15/78 | B & L SCOPE | $0.00 |
| 06/15/78 | B & L SCOPE | $0.00 |
| 09/15/78 | B & L SCOPE | $0.00 |
| 09/15/78 | B & L SCOPE | $0.00 |
| 10/15/78 | SCREEN PRINTER | $0.00 |
| 10/15/78 | 2 DOOR STORAGE CABINET | $0.00 |
| 12/15/78 | GENERATOR/TRANSDUCER | $0.00 |
| 01/15/79 | TSB-460 WIREBONDER | $0.00 |
| 01/15/79 | TSB-460 WIREBONDER | $0.00 |
| 03/15/79 | SP-2718 TRI POWER SUPPLY | $0.00 |
| 06/15/79 | B & L SCOPE | $0.00 |
| 06/15/79 | B & L SCOPE | $0.00 |
| 06/15/79 | KTVB-73 SCOPE UNIT | $0.00 |
| 06/15/79 | B & L SCOPE | $0.00 |
| 06/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |

2

## **Attachment B28 and B29**
## **(Victoria, MN)**

| **Acquisition Date** | **Asset description** | **Current Book Value** |
|---|---|---|
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | B & L SCOPE | $0.00 |
| 10/15/79 | KTVB-73 SCOPE UNIT | $0.00 |
| 03/15/80 | OSCILLOSCOPE | $0.00 |
| 10/15/80 | M# 4400 MICROSCOPE & MOUNT | $0.00 |
| 11/15/80 | KEITHLY DIGITAL MULTIMETER | $0.00 |
| 07/15/81 | DRAFTING TABLE | $0.00 |
| 11/15/81 | POLAROID OSCILLOSCOPE CAMERA | $0.00 |
| 11/15/81 | AMER. OPT. SCOPE CAMERA UNIT | $0.00 |
| 02/15/82 | TEK LAB CART | $0.00 |
| 03/15/82 | DORIC 130A C METER | $0.00 |
| 03/15/82 | OSCILLOSCOPE-Tektronix Model#2215 | $0.00 |
| 06/15/82 | MODEL 166 GENERATOR | $0.00 |
| 07/15/82 | 1953A DIGITAL METER Universal Counter | $0.00 |
| 08/15/82 | VISICORDER / WRITING PLATEN | $0.00 |
| 09/15/82 | 4 DRAWER FILE CABINET | $0.00 |
| 12/15/82 | LAM 3250 LOGIC ANALYZER | $0.00 |
| 01/15/83 | TEKTRONIX OSCILLOSCOPE CAMERA | $0.00 |
| 02/15/83 | POWERACE PROTOTYPE BOARD | $0.00 |
| 02/15/83 | LR6 LINEAR REFLO SOLDERING SYSTEM | $0.00 |
| 03/15/83 | 60 X MICROSCOPE | $0.00 |
| 03/15/83 | HIGH VOLTAGE SUPPLY | $0.00 |
| 03/15/83 | CERAMIC FURNACE Model TF-910 and Accessories | $0.00 |
| 04/15/83 | DIGITAL MULTIMETER | $0.00 |
| 04/15/83 | PLUG GUAGE | $0.00 |
| 05/15/83 | DEKTAC/FLM 900051 | $0.00 |
| 07/15/83 | MODEL 368-1 FRAME PREPARER | $0.00 |
| 07/15/83 | CLEAN ROOM VACUUM & ACCESS-G580(I) | $0.00 |
| 07/15/83 | MOBILE RECORDER CART/THERMOC | $0.00 |
| 10/15/83 | HUGHES MODEL 2100 ULTRA MONITOR | $0.00 |
| 01/15/84 | STANDARD BULLET CAMERA #6961 | $0.00 |
| 01/15/84 | FILING CABINET | $0.00 |
| 03/15/84 | MSMT/CTRL SYS W/CAB | $0.00 |
| 02/15/85 | DIGITAL STORAGE SCOPE | $0.00 |
| 02/15/85 | DIGITAL STORAGE SCOPE | $0.00 |
| 03/15/85 | PACE SX-301 DESOLDER STATION | $0.00 |
| 04/15/85 | EPPLEY THERMOPILE, Coblentz Type, 8 junction | $0.00 |
| 05/15/85 | THICK FILM PRINTER-Model 212 | $0.00 |
| 06/15/85 | OVEN W/ POWERED PRO SET | $0.00 |
| 06/15/85 | OVEN W/POWERED PRO SET | $0.00 |
| 06/15/85 | STATIONARY HEATED WORK HOLDER | $0.00 |
| 09/15/85 | CHEST FREEZER 3CFT | $0.00 |
| 10/15/85 | PRINTER/PLOTTER-Gulton Superplot 80 | $0.00 |
| 11/15/85 | THICK FILM PRINTER-Model 212 | $0.00 |
| 12/15/85 | LENS TARGET SCREENMicro Vu V-200 Comparator | $0.00 |
| 01/15/86 | COUNTING SCALE | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 05/15/86 | Watkin-Johnson Nitrogen Firing Furnace | $0.00 |
| 06/15/86 | PACIFIC WESTERN AUTO WAFER PROBER | $0.00 |
| 07/15/86 | ANALYZER-TN-IA Portable Oxygen Analyzer With Temp | $0.00 |
| 06/15/87 | EPSON PRINTER | $0.00 |
| 07/15/87 | MICRO PDP-11E23 RE COMPUTER-KDF11-BF CPU | $0.00 |
| 09/15/87 | CALIBRATION STANDARD | $0.00 |
| 10/15/87 | PNEUMOTIVE AIR COMPRESSOR-E/1400 Vacuum Pump | $0.00 |
| 10/15/87 | SARTORIUS SCALE | $0.00 |
| 12/15/87 | BTU HYBRID FIRING FURNACE | $0.00 |
| 01/15/88 | DIGITAL STORAGE CAMERA-Oscilloscope | $0.00 |
| 02/15/88 | PACIFIC WESTERN STEPPER PROBER | $0.00 |
| 02/15/88 | PIONEER AIR DRYER | $0.00 |
| 03/15/88 | QUINCY AIR COMPRESSOR | $0.00 |
| 03/15/88 | SCREEN PRINTER-Model 3500 | $0.00 |
| 08/15/88 | DICING SAW-775-4 Wafer Saw and Accessories | $0.00 |
| 09/15/88 | FLANGE SET DICING SAW | $0.00 |
| 09/15/88 | OVEN | $0.00 |
| 09/15/88 | FLANGE SET DICING SAW | $0.00 |
| 09/15/88 | TX-1213  TX-1216 | $0.00 |
| 11/15/88 | WORKHOLDER | $0.00 |
| 11/15/88 | SCREEN PRINTER | $0.00 |
| 01/15/89 | RETROFIT BONDER #12 | $0.00 |
| 01/15/89 | EPROM PROGRAMMER | $0.00 |
| 03/15/89 | THICK FILM PRINTER | $0.00 |
| 06/15/89 | RETROFIT AUTOBONDER | $0.00 |
| 10/15/89 | STEREO MICROSCOPE W/STAND | $0.00 |
| 10/15/89 | TV/VIDEO SETUP USED | $0.00 |
| 10/15/89 | COMPOUND MICROSCOPE USED | $0.00 |
| 01/15/90 | LABOR RETRO AUTOBONDER | $0.00 |
| 01/15/90 | THERM-ALARM KIT 19" PANE | $0.00 |
| 01/15/90 | SENSATEMP HEATING SYSTEM | $0.00 |
| 01/15/90 | TX 1246 RERA PLATE | $0.00 |
| 02/15/90 | STATIC CONTROL RUNNER | $0.00 |
| 03/15/90 | INSTALL HEAT EXH SYS RT | $0.00 |
| 03/15/90 | EPOXY DIE BONDER | $0.00 |
| 03/15/90 | LINEAR VIBRATOR | $0.00 |
| 03/15/90 | UNHEATED WORKHOLDER | $0.00 |
| 03/15/90 | BAUSCH STEREOZOOM MICROS | $0.00 |
| 04/15/90 | LAB-PC | $0.00 |
| 05/15/90 | TEMPERATURE CONTROLLER | $0.00 |
| 05/15/90 | NITROGEN STORAGE CABINET | $0.00 |
| 05/15/90 | NITROGEN STORAGE CABINETS | $0.00 |
| 06/15/90 | NEG EFD ASSY KITS | $0.00 |
| 08/15/90 | DELUXE ULTRASONIC CLEANER | $0.00 |
| 08/15/90 | FLUKE M/8840 | $0.00 |
| 09/15/90 | ENDSTAT W/RPI FILT | $0.00 |
| 11/15/90 | EPI ILLUMINATOR SN26706 | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 11/15/90 | EPI ADAPTER | $0.00 |
| 11/15/90 | OPTIHOT SN 314021 | $0.00 |
| 02/15/91 | ENDSTAT W/RFI FILT | $0.00 |
| 02/15/91 | AQUA QUIK AQUEOUS CLEANER | $0.00 |
| 02/15/91 | ION BALANCE METER | $0.00 |
| 02/15/91 | NIKON OPTI MICROSCOPE | $0.00 |
| 04/15/91 | 6 HUMIDIFIERS | $0.00 |
| 04/15/91 | OPTIHOT SN 118654 | $0.00 |
| 05/15/91 | DBL SIDE FIXTURE | $0.00 |
| 05/15/91 | REONCILING ITEM | $0.00 |
| 06/15/91 | DV II VISCOMETER | $0.00 |
| 07/15/91 | RCA REFRIGE WHITE | $0.00 |
| 07/15/91 | GE REFRIGE | $0.00 |
| 08/15/91 | NUARC #FT26V3UPSP EXP U | $0.00 |
| 10/15/91 | FILM PRINTER | $0.00 |
| 10/15/91 | SSR-EP25V ROTARY SCREW | $0.00 |
| 11/15/91 | T30 DRYER | $0.00 |
| 11/15/91 | HEIDENHAIN VRZ 100 | $0.00 |
| 11/15/91 | EXCELLON MC30 PICK & PLACE | $0.00 |
| 12/15/91 | MDL 212 FLM PTR #129145 | $0.00 |
| 01/15/92 | BTU FURNACE | $0.00 |
| 01/15/92 | SCREEN PRINTER | $0.00 |
| 01/15/92 | FLUKE M/8842 | $0.00 |
| 03/15/92 | KEITHLY PROG VOLTAGE | $0.00 |
| 03/15/92 | ASSEMBLY STATION 2 YR | $0.00 |
| 03/15/92 | 5.6 VACUUM PUMP | $0.00 |
| 03/15/92 | TEPCON LED VACUUM OVEN | $0.00 |
| 05/15/92 | MDL 227A AIRBORNE PARTICLE | $0.00 |
| 05/15/92 | RCA CAMERA CONV KIT | $0.00 |
| 05/15/92 | FLUKE M/8842A MULTIMETER | $0.00 |
| 05/15/92 | 784 DICING SYSTEM | $0.00 |
| 06/15/92 | RAM OPTICAL INSP STATION | $0.00 |
| 07/15/92 | TORQUE | $0.00 |
| 08/15/92 | FRAME ADAPTER | $0.00 |
| 09/15/92 | SCREEN WIPING MACHINES | $0.00 |
| 09/15/92 | SCREEN PRINTER | $0.00 |
| 10/15/92 | OSCILLOSCOPE | $0.00 |
| 10/15/92 | PROFOMETER | $0.00 |
| 11/15/92 | WIRE BONDER | $0.00 |
| 11/15/92 | MODULE FOR PROFOLIMETER | $0.00 |
| 11/15/92 | TEMP MODULE | $0.00 |
| 11/15/92 | THICK FILM PRINTER | $0.00 |
| 12/15/92 | NITROGEN STORAGE CABINET | $0.00 |
| 12/15/92 | OSCILLOSCOPE | $0.00 |
| 01/15/93 | DOWN PAYMENT DIE BONDER | $0.00 |
| 01/15/93 | ENCODER X & Y | $0.00 |
| 01/15/93 | TEST STAND | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 01/15/93 | ACCESSORIES-AIR COMPRESSOR | $0.00 |
| 02/15/93 | 4 POSITION HDLR LASER TRIMMER | $0.00 |
| 02/15/93 | 2 PROBE TIPS | $0.00 |
| 02/15/93 | FREIGHT ON BTU | $0.00 |
| 02/15/93 | OSCILLOSCOPE | $0.00 |
| 02/15/93 | AIR DRYER | $0.00 |
| 02/15/93 | HP PLOTTER | $0.00 |
| 02/15/93 | Air Compressor-John Henry Foster | $0.00 |
| 03/15/93 | WESTEC & SMITH ENGINEERING | $0.00 |
| 03/15/93 | POWER CONDITIONERS | $0.00 |
| 04/15/93 | UPGRADE ICON | $0.00 |
| 04/15/93 | HOT GAS REWORK STN (30%) | $0.00 |
| 06/15/93 | Clean Bench, Ionizer Bar and Table | $0.00 |
| 07/15/93 | 8 Microscopes StereoZoom SZ4 .7X to 3X With Eyepie | $0.00 |
| 07/15/93 | Dedicated Vaccuum Fixture for K01-AGL (Bare Bond T | $0.00 |
| 07/15/93 | Motorized Shoe Cleaner | $0.00 |
| 08/15/93 | MPS 5000 Aqueous Cleaner System | $0.00 |
| 08/15/93 | SolderMate SM1000 | $0.00 |
| 09/15/93 | ESI Laser Trimmer with ESI#3572 laser | $0.00 |
| 10/15/93 | Wayne Kerr 7010 Component Analyzer | $0.00 |
| 10/15/93 | Turbo 44 Hardware and Software | $0.00 |
| 11/15/93 | CW Price Model 212 Screen Printer | $0.00 |
| 11/15/93 | Silk Screen Frame-Tooling Charge for screen printe | $0.00 |
| 11/15/93 | 4HT-1014-6 Heated Ultrasonic Tank/4G-500-6 Generat | $0.00 |
| 11/15/93 | P.C. Board Analog/Digital and Digital/Analog | $0.00 |
| 11/15/93 | Screen Printer-C.W. Price-Used Model 212 | $0.00 |
| 11/15/93 | X-Y-O Stage Controls for screen printer FA#4361 | $0.00 |
| 11/15/93 | Tektronix Oscilloscope Model #222A | $0.00 |
| 11/15/93 | CW Price Screen Printer | $0.00 |
| 11/15/93 | CW Price Screen Printer | $0.00 |
| 12/15/93 | Motorized Shoe Cleaner | $0.00 |
| 12/15/93 | Blue M Oven 5.8 Cubic Feet | $0.00 |
| 12/15/93 | Blue M Oven 5.8 Cubic Feet | $0.00 |
| 02/15/94 | Complete Upgrade for LB-2 MC-2 Machine | $0.00 |
| 02/15/94 | Model 982-6 Precision Dicing System & Accessories | $0.00 |
| 02/15/94 | Nikon Labphot-2 With all Hardware | $0.00 |
| 04/15/94 | Optical Alignment System & Motorized X-Y-O Stage | $0.00 |
| 05/15/94 | Vacuum Pump/Magnetic Motor Starter/30 Gal Hori Air | $0.00 |
| 06/15/94 | DC-356 GHP 256 Size 5.8 Cu Ft Blue M Oven | $0.00 |
| 07/15/94 | Model 984-6 Precision Dicing System | $0.00 |
| 08/15/94 | BTU Furnace with 2 Preheaters, 11th Heated Zone, B | $0.00 |
| 08/15/94 | Kulicke & Soffa Model 368-1 Frame Preparer | $0.00 |
| 08/15/94 | Differential Probe P 6046 | $0.00 |
| 08/15/94 | QUI QSI245ANA3-1 Quincy Rotary Screw Compress/Acc | $0.00 |
| 08/15/94 | Re-Vent incomming Air for New Compressor | $0.00 |
| 09/15/94 | Weld Head and Assy Air Kit VTA-96 110V | $0.00 |

6

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 09/15/94 | Power Supply | $0.00 |
| 11/15/94 | Tooling Plate 48 1/2 X 71 1/4 | $0.00 |
| 12/15/94 | 2-SP1C Stepper Probers | $0.00 |
| 12/15/94 | Refurbished Auto Wire Bonder | $0.00 |
| 12/15/94 | Reflow Solder W/Power Supply, Weld Head, Air Kit A | $0.00 |
| 02/15/95 | Microscope, Arm Stand, Eyepiece and Table Clamp-En | $0.00 |
| 02/15/95 | Reverse Osmosis System W/ Twin Alternating Water S | $0.00 |
| 03/15/95 | Continuous Wrist Strap Monitors-3M | $0.00 |
| 05/15/95 | Stuff to Build a Failure Analysis Test System | $0.00 |
| 05/15/95 | Analytical Balance 31/200G, 115V, 50/60HZ | $0.00 |
| 06/15/95 | Wavetek 275 Function Generator | $0.00 |
| 06/15/95 | Tektronix 2432 Digital Storage Oscilliscope | $0.00 |
| 07/15/95 | DYM35390 PC3D Ultra Violet Light Source | $0.00 |
| 07/15/95 | Board for K&S Saw-#00980-8100-000 APC | $0.00 |
| 08/15/95 | PC3D DYM 35390 Ultraviolet Light Source/Dispense S | $0.00 |
| 10/15/95 | Cyber Scan LV/110 | $0.00 |
| 11/15/95 | Uvex #15053 Model CCU High Intensity UltraViolet C | $0.00 |
| 11/15/95 | Elgar Model AT8000A-3-Programable Power Supply | $0.00 |
| 11/15/95 | 2000XL-VR Microprocessor Controlled Dispenser | $0.00 |
| 11/15/95 | 2000XL-VR Microprocessor Controlled Dispenser | $0.00 |
| 11/15/95 | 2000XL-VR Microprocessor Controlled Dispenser | $0.00 |
| 11/15/95 | Quad Tech Model 7600 PRFC RLC Meter | $0.00 |
| 12/15/95 | Oscilliscope | $0.00 |
| 12/15/95 | Compuscope | $0.00 |
| 01/15/96 | Super Mole Gold Deluxe Profiling Kit | $0.00 |
| 01/15/96 | 2751T22 Hydrolic Twin Lift Macherinery Mover-4000# | $0.00 |
| 01/15/96 | 2751T22 Hydrolic Twin Lift Macherinery Mover-4000# | $0.00 |
| 01/15/96 | Micro Flo 5 Solder Reflow | $0.00 |
| 02/15/96 | Digital Multimeter HP3458A for Failure Test Analys | $0.00 |
| 02/15/96 | Lesco Super Spot UV Exposing Unit and Assessories | $0.00 |
| 02/15/96 | PC 300-C/MTD, Phase output for Failure Analysis St | $0.00 |
| 03/15/96 | Laser Align Focused Moldular LAM-35-22N | $0.00 |
| 03/15/96 | Needle Heater Controller, Element and Conditioner | $0.00 |
| 04/15/96 | M1488L (F2-1488 Turbo) Wire Bonder-Kulicke and Sof | $0.00 |
| 04/15/96 | Laser Align Focused Modular for Zeavatech Machine | $0.00 |
| 04/15/96 | Triple Output DC Power Supply | $0.00 |
| 04/15/96 | Triple Output DC Power Supply | $0.00 |
| 04/15/96 | Venturis M/FP510 (FP 5100)and CTX M/1565D 15" Moni | $0.00 |
| 04/15/96 | 10-Slot Switch Mainframe W/ Multiplexor & Relay Sw | $0.00 |
| 04/15/96 | M/1488L (f2-1488 Turbo) Bonder | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | ESI M/44 Step & Repeat Handler | $0.00 |
| 05/15/96 | Wavetek 395 100MHZ Synthesized ARB/Function Genera | $0.00 |
| 05/15/96 | Wavetek 395 100MHZ Synthesized ARB/Function Genera | $0.00 |
| 05/15/96 | Software/Interface Card S&R Handler for ESIM/44 (T | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 05/15/96 | Used Wavetek 271 with HPIB Interface | $0.00 |
| 05/15/96 | M/4124 Thermosonic Gold Ball Bonder | $0.00 |
| 05/15/96 | M/4124 Thermosonic Gold Ball Bonder | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | Portable cleanroom w/ IBF Module and light fixture | $0.00 |
| 05/15/96 | Used Tektronix M/2432 2CH 300MHZ Scope | $0.00 |
| 06/15/96 | Bertan 210-01R High Voltage DC Power Supply | $0.00 |
| 06/15/96 | IEEE Interface PIN 200-C488 | $0.00 |
| 06/15/96 | Royce System 550 Universal Bond Mainframe and Acce | $0.00 |
| 07/15/96 | So-Low Freezer Model A18-120T -40 To -120F Degrees | $0.00 |
| 07/15/96 | C7810 Portable Clean Room6X4X7/IBF Module/Light Fi | $0.00 |
| 07/15/96 | C7810 Portable Clean Room6X4X7/IBF Module/Light Fi | $0.00 |
| 07/15/96 | QSI 500 Air Compressor-Also FA#4593 | $0.00 |
| 08/15/96 | GZ6E Power Pod Microscope/Accessories-Conveyor | $0.00 |
| 08/15/96 | GZ6E Power Pod Microscope/Accessories-Conveyor | $0.00 |
| 08/15/96 | GZ6E Power Pod Microscope/Accessories-Conveyor | $0.00 |
| 08/15/96 | GZ6E Power Pod Microscope/Accessories-Conveyor | $0.00 |
| 08/15/96 | Die Bond Shear Test Module | $0.00 |
| 09/01/96 | Sales Tax Refund-FY97 | $0.00 |
| 11/15/96 | Datacude Pattern Recognition Vision System | $0.00 |
| 11/15/96 | AV-2550-6XX Cognex Vis Recoginition | $0.00 |
| 12/15/96 | CSCAN COB/110 Profiler and PC Pentium Controller | $0.00 |
| 12/15/96 | MTCP-700U Mitsubishi Dye Sublimation Printer | $0.00 |
| 12/15/96 | Leica 626E Ergonomic Microscope with Camera | $0.00 |
| 12/15/96 | TDS380 400 Mhz Tektronix Digitalizing Oscilloscope | $0.00 |
| 12/15/96 | TDS 380 400Mhz Tektronix Digitalizing Oscilloscope | $0.00 |
| 01/15/97 | VHTS-250-121 Rietschle Vacuum System | $0.00 |
| 01/15/97 | Stereo Scopes-Complete with Fiber Optics | $0.00 |
| 01/15/97 | Stereo Scopes-Complete with Fiber Optics | $0.00 |
| 01/15/97 | Stereo Scopes-Complete with Fiber Optics | $0.00 |
| 01/15/97 | Gross Leak Bubble Tester Station | $0.00 |
| 02/15/97 | Gold Ball Bonder FT-88 Plus 2X2 2920 Bei/Blu Bgad | $0.00 |
| 02/15/97 | Component Verifiation System #730CPV | $0.00 |
| 02/15/97 | Filteration Unit and Lamp | $0.00 |
| 02/15/97 | USED Frequency Counter HP/53131A | $0.00 |
| 03/15/97 | #PRVS734 Pattern Recognition Vision System Data Cu | $0.00 |
| 03/15/97 | Used HP 3314A/001 Function Generator | $0.00 |
| 04/15/97 | So-Low Freezer Model A18-40T W/ Buzzer | $0.00 |
| 04/15/97 | XYZ Table-Davinci M#HL33SBM242500 | $0.00 |
| 04/15/97 | Temperature/Humidity Chamber M#SE-300-2-2 | $0.00 |
| 04/15/97 | M#984-6 Precision Dicing System & Accessories | $0.00 |
| 05/15/97 | Portable Clean Room #C7810 | $0.00 |
| 05/15/97 | Industrial Fiberscope With Video System and Access | $0.00 |
| 06/15/97 | Digital FX-2 Venturis (Pull Test/SPC Master) | $0.00 |
| 06/15/97 | Yield Engineering M/R1 Plasma Cleaning System | $0.00 |
| 10/15/97 | MC212 Thick Film Printer w/ Contact Print Option | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 10/15/97 | MC212 Thick Film Printer w/ Contact Print Option | $0.00 |
| 11/15/97 | Temperature Control Panel | $0.00 |
| 12/15/97 | Mask Aligner and UV Exposer | $0.00 |
| 01/15/98 | Temp & Humidity Transmitter and Dual Pen Recorder | $0.00 |
| 02/15/98 | Enco Platinum Edge Digital Readout M/205-5200 | $0.00 |
| 02/15/98 | P.C. Card #777305-01 PCI-MIO-16E | $0.00 |
| 02/15/98 | #CC-05-S-T-G-HP Blue M Oven with Floor Stand & She | $0.00 |
| 02/15/98 | #CC-05-S-T-G-HP Blue M Oven with Floor Stand & She | $0.00 |
| 02/15/98 | Component Verification System M/730 CPV | $0.00 |
| 02/15/98 | Dell P6300 GXaEM+ P.C. for Ham Nguyen | $0.00 |
| 02/15/98 | Dell P6300 GXaEM+ P.C. for Auto Test Station | $0.00 |
| 02/15/98 | Dell P6300 GXaEM+ P.C. for Auto Test Station | $0.00 |
| 02/15/98 | Dell P6300 GXaEM+ P.C. for Auto Test Station | $0.00 |
| 02/15/98 | Dell P6300 GXaEM+ P.C. for Auto Test Station | $0.00 |
| 03/15/98 | Blue M Oven, Floor Stand and Shelves | $0.00 |
| 03/15/98 | #100-42141 Advanced Manual Vision Upgrade from 100 | $0.00 |
| 04/15/98 | M/7600 LCR Meter | $0.00 |
| 05/15/98 | Moisture Monitor Series 3 with Oxygen Cell | $0.00 |
| 05/15/98 | Replace 7 Ton A/C Over Production Area | $0.00 |
| 06/15/98 | HP-IB DC Power Supply | $0.00 |
| 06/15/98 | Multimeter 6.5 Digit Hi-Accruacy C-size | $0.00 |
| 06/15/98 | Honeywell Truline Chart Recorder-Installed DR4500 | $0.00 |
| 07/15/98 | Blue M Oven Model # CC-27-G-HP | $0.00 |
| 08/15/98 | Auto Test Station | $0.00 |
| 08/15/98 | Auto Test Station | $0.00 |
| 08/15/98 | Auto Test Station | $0.00 |
| 08/15/98 | Auto Test Station | $0.00 |
| 08/15/98 | Auto Test Station | $0.00 |
| 08/15/98 | Model MC212 Thick Film Printer and Accessories | $0.00 |
| 10/15/98 | Keithley Meter High Performance w/8k Mem | $0.00 |
| 10/15/98 | Kodak M/DCS-315 Digital Camera w/Accessories | $0.00 |
| 10/15/98 | 200-Test Point System TR-8 MDA System w/Accessorie | $0.00 |
| 11/15/98 | Laserjet C421A Printer with 32 MB Memory Upgrade | $0.00 |
| 11/15/98 | Laserjet C421A Printer with 32 MB Memory Upgrade | $0.00 |
| 01/15/99 | Leica GZ6 Stereomicroscope with Accessories | $0.00 |
| 01/15/99 | Leica GZ6 Stereomicroscope with Accessories | $0.00 |
| 01/15/99 | Leica GZ6 Stereomicroscope with Accessories | $0.00 |
| 02/15/99 | Leica MZ6 Microscope with Accessories | $0.00 |
| 03/15/99 | Thermotron Test Chamber Model SE-300-2-2 | $0.00 |
| 04/15/99 | Falcon 5C Reflow System 208 3 Phase Right to Left | $0.00 |
| 06/15/99 | Retractable Nozzle Vacuum Sealer | $0.00 |
| 06/15/99 | Leica Microscope MZ12 with Accesssories and Stand | $0.00 |
| 06/15/99 | USED MPM Ultra Print 2020 Vision Stencil Printing | $0.00 |
| 06/15/99 | Fujicam | $0.00 |
| 06/15/99 | Fuji RIP2-633 Chip Placer | $0.00 |
| 06/15/99 | One of Two Air Compressors-Mexico | $0.00 |
| 06/15/99 | 2 Edge Roller Workstations | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 06/15/99 | #2276 Genrad In-Circuit Tester | $0.00 |
| 06/15/99 | Deluxe Single Head Adjustable Workboard Holder | $0.00 |
| 06/15/99 | Delux Single Head Adjustable Workboard | $0.00 |
| 06/15/99 | Used In Circuit Tester HP3065 with Accessories | $0.00 |
| 06/15/99 | Used In Circuit Tester HP3065 with Accessories | $0.00 |
| 06/15/99 | Teltronics 577 Curver Tracer | $0.00 |
| 07/15/99 | Dell Celeron 400G1/L P.C. - One of Four - For Prod | $0.00 |
| 07/15/99 | Dell Celeron 400G1/L P.C. - One of Four - For Prod | $0.00 |
| 07/15/99 | Dell Celeron 400G1/L P.C. - One of Four - For Prod | $0.00 |
| 07/15/99 | Dell Celeron 400G1/L P.C. - One of Four - For Prod | $0.00 |
| 07/15/99 | Total CAD Interface (for Fujicam) | $0.00 |
| 08/15/99 | USED K & S Automatic Gold Ball Bonder HAF-B | $0.00 |
| 08/15/99 | USED K & S Automatic Gold Ball Bonder HAF-B | $0.00 |
| 08/15/99 | USED Royce DE-35 Wafer Die Component Placer | $0.00 |
| 08/15/99 | Datalogger Profiler SL4-KIT-DTLOG-09 | $0.00 |
| 09/15/99 | Dell 400 Celeron GX/100 400 Mhz P.C. | $0.00 |
| 09/15/99 | PC Pentium for GSI Laser | $0.00 |
| 09/15/99 | Falcon 5/C Reflow Soldering Oven | $0.00 |
| 09/15/99 | 2.4mm Flexible Test Port Cable Set | $0.00 |
| 09/15/99 | Noise Source | $0.00 |
| 09/15/99 | Economy 50-ohm Type N Calibration Kit | $0.00 |
| 09/15/99 | 2.4mm Male to Female Adapters | $0.00 |
| 11/15/99 | Laurier Used M/DS3000 Die Sorter with Options | $0.00 |
| 11/15/99 | 1 of 2 Upgrade Kits from Turbo to Plus for K&S Equ | $0.00 |
| 11/15/99 | 1 of 2 Upgrade Kits from Turbo to Plus for K&S Equ | $0.00 |
| 11/15/99 | HD103-A Hi-Pot Machine | $0.00 |
| 11/15/99 | Digital Camera and Case | $0.00 |
| 12/15/99 | EMPOWER ML V7.0 Multi-level Planar EM Simulator an | $0.00 |
| 02/15/00 | K&S 984-6 Dicing Saw | $0.00 |
| 02/15/00 | Hi Voltage Sourcemeter | $0.00 |
| 02/15/00 | Hi Voltage Sourcemeter | $0.00 |
| 02/15/00 | K&S Wire Bonder | $0.00 |
| 02/15/00 | XYZ Davinci 1 HL33SBN242502 | $0.00 |
| 02/15/00 | EQ0012 PanalMaster | $0.00 |
| 02/15/00 | AWCA 6600 Tape Feeder | $0.00 |
| 02/15/00 | Printer BP-THT-200M-300DPI | $0.00 |
| 02/15/00 | TEKTHS720A Handheld Oscilloscope | $0.00 |
| 02/15/00 | Feeder Reels | $0.00 |
| 02/15/00 | Manual RF Probe Station | $0.00 |
| 03/15/00 | Paste Wheel Machine | $0.00 |
| 03/15/00 | Furnace | $0.00 |
| 03/15/00 | 5 Ton Condensing Unit | $0.00 |
| 03/15/00 | Econo Mix | $0.00 |
| 04/15/00 | Benches, shelving | $0.00 |
| 04/15/00 | Manual Squeegee and Pedastal Dipping Station | $0.00 |
| 04/15/00 | CC-112 Pin Insertion System | $0.00 |
| 05/01/00 | Sales Tax Refund-Period 09/01/96-02/29/2000 | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 05/15/00 | VB971022 Enclosure | $0.00 |
| 05/15/00 | Digital Camera | $0.00 |
| 05/15/00 | Mantis Head | $0.00 |
| 06/15/00 | Toolmaker's Microscope | $0.00 |
| 06/15/00 | Carrier Plate Assy | $0.00 |
| 06/15/00 | Epson Color Printer | $0.00 |
| 06/15/00 | Metering Pump | $0.00 |
| 06/15/00 | Feeder Reels | $0.00 |
| 07/15/00 | XYZ Table | $0.00 |
| 07/15/00 | Dual Cavity Mold | $0.00 |
| 07/15/00 | M8-A FCB | $0.00 |
| 07/15/00 | Feeder Reels | $0.00 |
| 08/15/00 | ITS Model 400 | $0.00 |
| 08/15/00 | 1500XL Dispenser | $0.00 |
| 08/15/00 | 1500XL Dispenser | $0.00 |
| 10/15/00 | EKRA E-5 Inline Stencil & Screen Printer | $0.00 |
| 10/15/00 | LP Gas standby generator | $0.00 |
| 10/15/00 | HP Laserjet 4050TN | $0.00 |
| 11/15/00 | Shelving | $0.00 |
| 12/14/00 | DIMENSION- MICROSCOPE | $0.00 |
| 12/14/00 | DIMENSION- MICROSCOPE | $0.00 |
| 12/14/00 | DIMENSION- MICROSCOPE | $0.00 |
| 01/05/01 | XYZ TABLE | $0.00 |
| 01/12/01 | Vacuum Drying Oven,Baxter Scientific Prod. | $0.00 |
| 02/03/01 | Allied High Tech Trim Saw, variable speed, 115v | $0.00 |
| 02/03/01 | Allied High Tech Grinder/polisher | $0.00 |
| 02/03/01 | V-TEK PC250 PARTS COUNTER | $0.00 |
| 02/13/01 | WORKSTATIONS FOR PRODUCTION | $0.00 |
| 02/13/01 | LCR Meter Model SR715 | $0.00 |
| 02/23/01 | HEATED V-THETA KIT | $0.00 |
| 02/28/01 | PNEUMATIC FIXTURE PRESS | $0.00 |
| 03/12/01 | Neslab CFT-33 Chiller | $0.00 |
| 03/16/01 | Stereo microscopes-(10) MODEL GZ4 | $0.00 |
| 03/20/01 | Trio Tech TC-8400 | $0.00 |
| 03/20/01 | Techno Davinci Machine #HL33SBM242502 | $0.00 |
| 03/20/01 | Techno Davinci Machine HL33SBM242502 | $0.00 |
| 03/22/01 | Microscope accessories | $0.00 |
| 04/17/01 | Inverted Zeiss Microscope and accessories | $0.00 |
| 04/17/01 | Network Analyzer; (50MHz to 40 GHz) | $0.00 |
| 04/17/01 | Noise Figure Meter-10MHz to 1600MHz | $0.00 |
| 04/17/01 | Noise Figure Test Set | $0.00 |
| 04/17/01 | Noise Source (Agilent) | $0.00 |
| 04/17/01 | Portable Spectrum Analyzer - 9kHz - 40 GHz | $0.00 |
| 06/21/01 | Network Analyzer-50 MHz to 40 GHz | $0.00 |
| 08/15/01 | Cable Assy for Spect Analyzer (200728) | $0.00 |
| 08/15/01 | Model 400 Isothermal Sealing Machine | $0.00 |
| 08/15/01 | Via Filled toolplate (2.5 X 2.5) | $0.00 |

11

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 08/15/01 | GSI Power Supply | $0.00 |
| 08/31/01 | Champion 8300 Inline Auto Dispense System | $0.00 |
| 08/31/01 | Markem ETO MODEL U1478Q | $0.00 |
| 08/31/01 | Sikama Solder Reflow Furnace (Falcon 5/C) | $0.00 |
| 08/31/01 | Epoxy Die Bond Machine (West Bond) | $0.00 |
| 11/15/01 | 12.5Gb/s Error Performance Analyzer -10Gb Eye Test | $0.00 |
| 12/01/01 | RF Lid Sealer Model 400 Isothermal Sealing Machine | $0.00 |
| 12/01/01 | Large Area Wedge Bonder (Model 8090) | $0.00 |
| 12/01/01 | Die bonder and accessories (Datacon) | $0.00 |
| 01/23/02 | Compressor for 40 ton McQuay | $0.00 |
| 02/28/02 | Datacon MLI magazine lifts accessory | $0.00 |
| 02/28/02 | Stud Bump Bonder | $0.00 |
| 02/28/02 | Panasonic High Speed FlipChip Bonder | $0.00 |
| 04/29/02 | Die bonder and accessories | $0.00 |
| 05/01/02 | Simco Aerostat Overhead Ionizer (qty 11) | $0.00 |
| 05/01/02 | Pump/pistons for inline dispensor | $0.00 |
| 08/29/02 | Conductive Tile | $0.00 |
| 08/29/02 | Datacon - Chip Ejector Unit | $0.00 |
| 10/14/02 | Sales Tax Refund | $0.00 |
| 05/02/03 | Electrically installed Humidity Sensors | $0.00 |
| 05/02/03 | Humidifier System for 100K Room | $0.00 |
| 05/02/03 | Laser, 50W with Power Supply | $0.00 |
| 05/19/03 | Ceramic bare board tester  /50.2 PicoProbe | $0.00 |
| 10/10/03 | Dispenser Pump SP2 ABRASION RESISTANT/KIT | $0.00 |
| 04/02/04 | 8mm x 2mm Feeders (qty 44) | $0.00 |
| 04/02/04 | LFE Controller for Blue-M Oven-Univ Input ac/dc | $0.00 |
| 04/02/04 | Fuji CP6 Feeder Cart w/reel loading | $0.00 |
| 04/02/04 | Labview 7 Full Development System Windows 2000/NT | $0.00 |
| 04/02/04 | DaVinci Machining Center-242502 XYZ TBL EP 1090 | $0.00 |
| 04/02/04 | DaVinci Machining Center-242502 XYZ TBL EP 1090 | $0.00 |
| 04/02/04 | Blue M Oven temp controllers (2) | $0.00 |
| 04/02/04 | Right Head Assembly on Zevatech 740 | $0.00 |
| 04/02/04 | B/L Leica Sterozoom  (10) | $0.00 |
| 04/02/04 | B/L Leica Sterozoom   on B&L boom stand | $0.00 |
| 04/02/04 | Nikon SMZ-1 sterozoom w/Nikon stand | $0.00 |
| 04/02/04 | Stocker & Yale Flourescent Ring Light(8) | $0.00 |
| 04/02/04 | Meiji EMZ-5 sterozoom (2) | $0.00 |
| 04/02/04 | Dispenser  EFD 1000 XL   (qty5) | $0.00 |
| 08/30/04 | Automated Tester (test system) Qty 3 NI PCI-6070E | $0.00 |
| 08/30/04 | VC20 Nitro Cabinets  P/N VC23G | $0.00 |
| 08/30/04 | Fuji CP642ME Feeder Cart w/reel storage qty 2 | $0.00 |
| 08/30/04 | XYZ Test Station DaVinci Machining Center 10" 12" | $0.00 |
| 08/30/04 | XYZ Station - DaVinci Machining Center 10" x 12" | $0.00 |
| 08/30/04 | spc System Upgrade  ASI Report Mgr;SMA Renewal | $0.00 |
| 08/30/04 | M55 Z Axis for Bareboard tester P/N 23264 LM40/50 | $0.00 |
| 08/30/04 | 10 Tables and Chairs to for Animas line | $0.00 |
| 08/30/04 | PCI-6070R DAQ Card WINDOWS NT/98/95 CD | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 08/30/04 | HP E3631A DC Power Supply | $0.00 |
| 08/30/04 | Load Cell-Stud Bumper ALD-Micro 1/4" diameter | $0.00 |
| 08/30/04 | XYZ test station- DaVinci Machining | $0.00 |
| 08/30/04 | PCI-6070R DAQ Card WINDOWS NT/98/95 CD | $0.00 |
| 11/12/04 | 12mm x 12 mm CPG Feeder | $0.00 |
| 11/12/04 | 12mm x 12 mm CPG Feeder | $0.00 |
| 11/12/04 | 24 x 12 mm CP6 Feeder | $0.00 |
| 11/12/04 | RF Test Head | $0.00 |
| 11/12/04 | RF Test Head | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 11/12/04 | XYZ Stations - HL35SBM242502 8x8 | $0.00 |
| 11/12/04 | XYZ Stations - HL35SBM242502 8x8 | $0.00 |
| 11/12/04 | Sikama Fallon 5C Reflow Oven | $0.00 |
| 11/12/04 | Ion Systems Charge Plate Monitor | $0.00 |
| 11/12/04 | Multimeter - 405-897 | $0.00 |
| 11/12/04 | B&L Microscope with Ring Light | $0.00 |
| 02/21/05 | BTU Firing Furnace  BEI-2 (used/Beltone) | $0.00 |
| 02/21/05 | 4003962 Tester (for MSEI) | $0.00 |
| 02/21/05 | Production Workstations-tables & chairs | $0.00 |
| 02/21/05 | Envirco Mac10 IQ HEPA filtration system | $0.00 |
| 02/21/05 | Falcon 5/c Multi-purpose reflow systems | $0.00 |
| 02/21/05 | Tektronix Workstation (Portable) | $0.00 |
| 02/21/05 | Tektronix Workstation (Portable) | $0.00 |
| 02/21/05 | Tektronix Workstation (Portable) | $0.00 |
| 02/21/05 | Triple Output Power Supply | $0.00 |
| 02/21/05 | YES R-1 Plasma Cleaner system | $0.00 |
| 02/22/05 | Upgrade and verification of LabView sft | $0.00 |
| 02/22/05 | Animas Test Head Design and Layout | $0.00 |
| 02/22/05 | Electronic Tape Feeder 32mm | $0.00 |
| 03/12/05 | Laser Rail - 5200 #985631 | $0.00 |
| 05/27/05 | Animas Tester #3 | $0.00 |
| 05/27/05 | Ionagraph, used Alpha Metals 500M | $0.00 |
| 05/27/05 | ESD tile and installation | $0.00 |
| 05/27/05 | Paperless Recorder for oven profiling | $0.00 |
| 05/27/05 | Keithly DMM 2001 | $0.00 |
| 05/27/05 | Humidification for Class 100K Cleanroom | $0.00 |
| 05/27/05 | Tracer Summit Retrofit | $0.00 |
| 05/27/05 | CUSTOM POROUS CHUCK (For dicing) | $0.00 |
| 05/27/05 | Vacuum Oumo, 16CFM | $0.00 |
| 05/27/05 | TESTSTAND DEVELOPEMENT PLATFORM | $0.00 |
| 05/27/05 | SIHI Vacuum Pump for 980 Saw | $0.00 |
| 05/27/05 | Keithley 2410 SMU | $0.00 |
| 05/27/05 | MSC BOARD FOR DICING SAW #4 | $0.00 |

### Attachment B28 and B29
### (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 05/27/05 | Refurbish/upgrade DHSS Tester | $0.00 |
| 05/27/05 | Punch Tool- Circuit-holes 2/panel | $0.00 |
| 08/31/05 | EKRA X5 In-Line Screen Printer Per 7152E & 7436C | $0.00 |
| 08/31/05 | XY Translation Table - K&S | $0.00 |
| 10/30/05 | CyberOptics DEMO SE 300 Inspection System | $0.00 |
| 12/20/05 | MYDATA (Pilot Line) MY9 Hydra speedmount | $0.00 |
| 01/19/06 | MYDATA Flexible Glue station and stand | $0.00 |
| 02/08/06 | Automated Tester (test system) | $0.00 |
| 02/08/06 | Automated Tester (test system) | $0.00 |
| 02/08/06 | Calibration Tool to package die | $0.00 |
| 02/08/06 | Sikama Chillers (qty 5) | $0.00 |
| 02/08/06 | Blue M bake Oven | $0.00 |
| 02/08/06 | Blue M bake oven | $0.00 |
| 02/08/06 | In-Line Vision System tape & reel Mach. | $0.00 |
| 02/25/06 | K&S Ball Bonder | $0.00 |
| 02/25/06 | Technical Devices Nu Clean | $0.00 |
| 03/01/06 | HMP CCD Camera | $0.00 |
| 03/15/06 | Datacon 2200 Multi-Chip Die Bonder | $0.00 |
| 05/01/06 | OGP Flash 300 | $0.00 |
| 05/10/06 | HIROX Microscope System | $0.00 |
| 05/10/06 | TechCut 4 Precision Saw & Polishing System | $0.00 |
| 06/01/06 | Asymetek Spectrum S-820 Batch Dispenser | $0.00 |
| 06/09/06 | OTC .5A Water Chiller | $0.00 |
| 06/09/06 | OTC .5A Water Chiller | $0.00 |
| 06/09/06 | OTC .5A Water Chiller | $0.00 |
| 06/09/06 | OTC .5A Water Chiller | $0.00 |
| 06/26/06 | JOT .5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | JOT .5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | JOT .5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | JOT .5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | JOT 1.5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | JOT 1.5 meter conveyor J204-02 14" | $0.00 |
| 06/26/06 | Tape Magazine - TMFlex | $0.00 |
| 01/28/07 | Johnstech Contactor W / ALPL / RCI | $0.00 |
| 01/28/07 | Johnstech Contactor W / ALPL / RCI | $0.00 |
| 01/28/07 | Johnstech Contactor W / ALPL / RCI | $0.00 |
| 01/28/07 | Johnstech Lean Backer VCMA DL / KNOB / CLB | $0.00 |
| 01/28/07 | Johnstech Lean Backer VCMA DL / KNOB / CLB | $0.00 |
| 01/28/07 | Johnstech Lean Backer VCMA DL / KNOB / CLB | $0.00 |
| 01/28/07 | Johnstech Lean Backer VCMA DL / KNOB / CLB | $0.00 |
| 06/03/07 | Function Generator-HP3314 | $0.00 |
| 06/21/07 | So Low Freezer for Stockroom | $0.00 |
| 06/21/07 | MYDATA 3.7 to 5.5mm Feeder for 8mm | $0.00 |
| 07/25/07 | Reconditioned Wave Guide CO2 Laser Kit | $0.00 |
| 07/29/07 | Sikama Falcon 8X5 Reflow Oven w/Gas Hood | $0.00 |
| 07/29/07 | Test Piece Holder for Royce PullTester (Model:552) | $0.00 |
| 07/29/07 | National Instruments Function Generator (PCI-5402) | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 07/29/07 | Keithley Autotuning TEC Sourcemeter (2510-AT) | $0.00 |
| 12/01/07 | Backup Generator for IT Area & Freezer's | $0.00 |
| 12/02/07 | Luther & Maelzer M55 Z Axis Microscope | $0.00 |
| 06/05/08 | One Falcon 5/C Solder Reflow Furnace | $0.00 |
| 07/26/08 | MyData My9 S/N 5412 Lease 4064-2 Purchas | $0.00 |
| 07/27/08 | BTU 14"X36" Belt NIV for Furnace #2 | $0.00 |
| 07/27/08 | Falcon 8 Upgrade Processor Board & Motor | $0.00 |
| 07/27/08 | Zebra Bar Code Printer (110xi III Plus) | $0.00 |
| 07/27/08 | Zebra Bar Code Printer (110xi III Plus) | $0.00 |
| 07/27/08 | Jewel Box X-Ray system | $0.00 |
| 09/28/08 | VWR Oven Med Micropressor Vac 1430MS | $0.00 |
| 09/28/08 | VWR Oven Med Micropressor Vac 1430MS | $0.00 |
| 10/27/08 | Suss Microtec Mask Aligner from Starkey | $0.00 |
| 10/27/08 | Nu-Klean Jr Aqueous Cleaner from Starkey | $0.00 |
| 01/05/09 | G5 Wire Bonder | $0.00 |
| 04/05/09 | EFFICIENT DESIGNS-INDUSTRIAL QUAD BEAM LASER | $0.00 |
| 05/05/09 | Opti Temp Saw Chiller | $0.00 |
| 08/02/09 | Bond Head Assembley 64000DA | $0.00 |
| 01/02/10 | Feeders for Fuji | $0.00 |
| 02/27/10 | Model T/50 Transfer Molding Press | $2,776.59 |
| 04/08/10 | Model T/50 Transfer Molding Press | $78.75 |
| 04/08/10 | MRSI 505 Software upgrade | $3,836.80 |
| 04/08/10 | RF Tester | $252.18 |
| 04/08/10 | Round Wire Mesh Belting (BTU Furnace #1) | $240.86 |
| 07/31/10 | Beamer Laser | $4,381.87 |
| 07/31/10 | My Data 100 SX-10 | $23,868.20 |
| 07/31/10 | Nitro Cabinet for ITAR Builds | $330.45 |
| 09/24/10 | General Dynamics Production Tooling | $8,710.83 |
| 09/29/10 | Trek Triton SMT PCB in-line cleaning system | $1,352.90 |
| 10/01/10 | DCI-256-B-MP350 Oven | $2,291.33 |
| 10/30/10 | Dicing Saw - Disco DAD3350 | $15,534.28 |
| 10/30/10 | Two Microscopes | $3,521.34 |
| 01/28/11 | Qs1500 - Compressor Air | $2,174.82 |
| 02/26/11 | SST 5100 Vacum Reflow Soldering | $36,427.52 |
| 04/02/11 | ESD Environment Analyzer | $1,341.67 |
| 04/30/11 | BTU Furnace | $19,602.04 |
| 07/02/11 | Smith Engineering - Pump for DI Water System | $890.20 |
| 07/02/11 | Markem-Imaje Corp-Laser Marking Sys. for MSEI | $2,136.01 |
| 07/02/11 | Freezer - U85-13 So-Low Environmental | $1,884.73 |
| 07/03/11 | E-Tool Inc - INV#4873 - Clamshell Fixture | $825.00 |
| 08/27/11 | MYDATA - MY100 LXe-10 Hydra | $51,300.59 |
| 10/01/11 | K&S Industries - IConn Gold Ball Bonder | $43,640.62 |
| 10/01/11 | 2200 EVO - Besi Datacon | $120,805.92 |
| 10/29/11 | RJR Polymers- ITS Package Sealing System | $7,612.50 |
| 11/24/12 | Training Microscope System | $6,801.64 |
| 11/24/12 | Westbond Wire Bond Poll Tester Model # 70PTC | $12,653.08 |
| 02/23/13 | Wire Bond Poll Tester | -$161.67 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 03/30/13 | Submersible Pump | $1,684.24 |
| 03/30/13 | Security System | $3,600.97 |
| 04/27/13 | HEPA Filters | $9,470.50 |
| 04/27/13 | Automatic Screen Printer | $33,953.51 |
| 05/25/13 | Thermotron SE-300-2-2 Environmental Test | $24,667.21 |
| 06/29/13 | Retrofit Kit | $2,202.62 |
| 06/29/13 | Digital Microscope for Visual Inspection | $768.07 |
| 06/29/13 | Benchtop Plasma Etching System | $20,619.58 |
| 06/29/13 | Stereo Microscopes on Boom Stand | $28,423.99 |
| 06/29/13 | Leibinger Jet3 Inkjet Printer | $50,134.59 |
| 06/29/13 | Royce 650 Universal Bond Tester | $24,210.50 |
| 06/29/13 | Icon Power Series Gold Ball Bonder | $88,988.88 |
| 06/29/13 | Comb. Waffle-Vacuum Release Tray Adapter | $4,445.94 |
| 06/29/13 | Ultrasonic Stencil Cleaning Machine | $19,256.56 |
| 07/27/13 | Production Microscopes (11) | $14,613.83 |
| 08/24/13 | Quality Assurance Microscope | $1,360.16 |
| 09/28/13 | Hot Bar Solder System | $37,919.44 |
| 09/28/13 | BTU PYRAMAZ Convection Reflow SolderOven | $19,318.57 |
| 09/28/13 | BTU PYRAMAZ Convection Reflow SolderOven | $19,318.55 |
| 09/28/13 | Nikon Optihot 66 Microscopes (2) | $9,083.07 |
| 09/28/13 | Waffle Iron for Triquint | $18,770.81 |
| 10/26/13 | Universal Hood for Production | $2,153.14 |
| 10/26/13 | Epoxy Dispenser | $129,318.47 |
| 10/26/13 | Agilis Flex Magazine and Feeders | $13,173.00 |
| 10/26/13 | High Power Microscopes (4) | $29,585.92 |
| 11/23/13 | Beamer FB20 Laser Marking System | $33,097.00 |
| 11/23/13 | CyberOptics LSM2 Laser Measurment System | $3,450.00 |
| 01/25/14 | Refrigerator Freezer | $2,808.00 |
| 01/25/14 | High Power Microscopes (4) | -$2,050.56 |
| 02/22/14 | H-1097 Scale | $603.92 |
| 02/22/14 | Calibration Hook and Weights | $1,523.08 |
| 02/22/14 | Capitalize NRE Tools | $872.80 |
| 02/22/14 | H-1097 Scale | $603.92 |
| 02/22/14 | Beamer Fcous laser sensor | $1,655.89 |
| 02/22/14 | Capitalize NRE Tools 100034 | $3,680.29 |
| 03/29/14 | High Power Scopes (2) | -$291.66 |
| 04/26/14 | MPM Accuflex Fully Auto. Screen Printer | -$60.89 |
| 04/26/14 | VisionPro HSi-3D Solder Paste Measure Sy | -$900.87 |
| 05/24/14 | Freight For Lease of Disco Saw | $6,603.43 |
| 09/27/14 | Conveyors for MPM Accuflex | $3,141.35 |
| 09/27/14 | Simco Desktop Ionizer | $2,030.01 |

## **Attachment B28 and B29**
## **(Victoria, MN)**

| **Acquisition Date** | **Asset description** | **Current Book Value** |
|---|---|---|
| | | |
| | Subtotal: | **$1,042,641.96** |

### **Computer Hardware**

| | | |
|---|---|---|
| 06/05/07 | HP StorageWork Aio600 G5 with Network Switch | $0.00 |
| 06/05/07 | HP DL380 Server - for Production | $0.00 |
| 06/21/07 | HP DL380 Server - for QAS | $0.00 |
| 06/21/07 | HP DL380 Server - for Development | $0.00 |
| 06/21/07 | SAP Server Rack/HP DL380 G3 | $0.00 |
| 06/25/07 | APC Smart - UPS RM 2200 VA LX | $0.00 |
| 06/25/07 | APC Smart - UPS RM 2200VA XL | $0.00 |
| 06/25/07 | APC Smart - UPS RM 2200VA XL | $0.00 |
| 07/27/08 | CAD PC Workstation | $0.00 |
| 06/25/09 | Alpha Technologies UPS for Phone System | $0.00 |
| 07/28/12 | Boulder's ID Firewall | $517.00 |
| 07/28/12 | Victoria's ID Firewall | $753.00 |
| 03/30/13 | HP Elitebook 8470p | $1,308.00 |
| 03/30/13 | New Server Backup/Recovery Software | $6,942.00 |
| 04/27/13 | ProLiant Server DL380 G6 | $799.00 |
| 04/27/13 | HP Elitebook 8470p | $467.00 |
| 11/23/13 | HP folio 9470m notebook - Ken K | $918.00 |
| 01/25/14 | Server replacement | $1,157.00 |
| 02/22/14 | Note Book, Docking Station Memory | $974.00 |
| 03/29/14 | Increase bandwidth between Sites | $1,221.00 |
| 04/26/14 | Server | $1,303.00 |
| 09/27/14 | Microsoft Surface Tablet | $1,775.00 |
| 09/27/14 | Microsoft Surface Tablet | $1,547.00 |
| 09/27/14 | Server for Victoria -Computer Parts & | $1,537.00 |
| 04/26/14 | HP Lap Top docking station bag memory | $1,039.82 |
| 07/15/92 | CAPITALIZED LEASE-COMPUTER EQUIPMENT | $0.00 |
| 07/15/92 | CAPITALIZED LEASE-COMPUTER EQUIPMENT | $0.00 |
| 01/15/93 | HP LASER PRINTER | $0.00 |
| 02/15/93 | LCD PROJECTION PANEL | $0.00 |
| 07/15/93 | Allegro Label Printer | $0.00 |
| 02/15/95 | Wiring for Network-Set up Rach Assy for 90 Station | $0.00 |
| 10/15/95 | Network Port for Computer Room | $0.00 |
| 10/15/95 | Network Port for Computer Room | $0.00 |
| 10/15/95 | Network Port for Computer Room | $0.00 |
| 10/15/95 | T1 interface for PBX for Phone | $0.00 |
| 11/15/95 | Cisco 2505-Ethernet Router-Sauk 1 | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 11/15/95 | Cisco 2514-Ethernet Router-Sauk 2 | $0.00 |
| 11/15/95 | Cisco 2511-Access Server-Victoria | $0.00 |
| 02/15/96 | Hewlett Packard 4MV Printer W/Postscript, 12MB Mem | $0.00 |
| 06/15/96 | Link Switch 3000, Digi 100baseT, 2 Fibor Downlinks | $0.00 |
| 06/15/96 | Link Switch 1000, Fibor Downlink, 2 BNC Modules | $0.00 |
| 08/15/96 | NEC 21" Monitor | $0.00 |
| 11/15/96 | HP Laserjet 5SI and Duplex Upgrade | $0.00 |
| 12/15/96 | Accessories for HP5SI Printer | $0.00 |
| 01/15/97 | 21" NEC Monitor | $0.00 |
| 02/15/97 | Superstack II Switch 100 | $0.00 |
| 09/15/97 | Floppy Disc Kit | $0.00 |
| 10/15/97 | Floppy Disk Kit | $0.00 |
| 10/15/97 | Floppy Disk Kit | $0.00 |
| 04/15/98 | Dell P6300 P.C. 64MB RAM for W. Wentworth | $0.00 |
| 04/15/98 | Dell P6300 P.C. 64MB RAM for Bob Matz | $0.00 |
| 05/15/98 | DS1 Proxima Ultra Light Projector for Sales | $0.00 |
| 07/15/98 | HP Netwo Server LXR Pro 6/200 1MB | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 04/15/99 | Dell PIII 450k Optiplex GX1/T Minitower P.C. and A | $0.00 |
| 05/15/99 | Upgrade Phone System for Year 2000 | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 05/15/99 | Dell PIII 450K PC with Accessories | $0.00 |
| 08/15/99 | Dell 550 PIII/MT Workstation with Accessories and | $0.00 |
| 08/15/99 | Dell PIII 450K P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450K P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450k P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450k P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450K P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450k P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450k P.C. with Accessories (1 of 8) | $0.00 |
| 08/15/99 | Dell PIII 450k P.C. with Accessories (1 of 8) | $0.00 |
| 10/15/99 | HPIJ4050 printer with MICR capability-printing che | $0.00 |
| 10/15/99 | Video Conferencing System | $0.00 |
| 10/15/99 | Dell PIII 500k P.C. | $0.00 |
| 10/15/99 | Dell PowerEdge 2300 600MHz Server for Sales/Engine | $0.00 |
| 11/15/99 | Dell PIII 500K Optiplex PC 256 RAM with 19" Monito | $0.00 |
| 11/15/99 | Fireproof 4 Drawer File Cabinet | $0.00 |
| 12/15/99 | Dell 500K GX1/T+ P.C.and Accessories | $0.00 |

18

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 12/15/99 | Dell PIII 500K GX1/T+ P.C. with Accessories | $0.00 |
| 12/15/99 | Dell PIII 500K GX1/T+ P.C. with Accessories | $0.00 |
| 12/15/99 | Dell PIII 600k GX1/T+ P.C. with accessories | $0.00 |
| 12/15/99 | Dell PIII 600K GX1/T+ P.C. with Accessories | $0.00 |
| 02/15/00 | COM Proliant 6000 PIII500X | $0.00 |
| 02/15/00 | COM Proliant 6000 PIII500X | $0.00 |
| 02/15/00 | Phone system | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Dell PIII Workstation | $0.00 |
| 02/15/00 | Phone equipment 9SALMWMN | $0.00 |
| 05/15/00 | Video System | $0.00 |
| 06/15/00 | Cisco Communications Equipment | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | Dell Pentium III | $0.00 |
| 07/15/00 | HP Laserjet 2100TN also see syst 2015 | $0.00 |
| 07/15/00 | UPS Part of server | $0.00 |
| 07/15/00 | Exchange Server | $0.00 |
| 08/15/00 | Office Pro 2000 | $0.00 |
| 08/15/00 | Dell Pentium III | $0.00 |
| 08/15/00 | Dell Pentium III | $0.00 |
| 08/15/00 | Dell Pentium III | $0.00 |
| 09/15/00 | PBX System | $0.00 |
| 09/15/00 | HP Laserjet 4050 TN | $0.00 |
| 11/15/00 | Sony systems | $0.00 |
| 11/15/00 | 3com SSII Switch | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Computer | $0.00 |
| 11/15/00 | Dell Server | $0.00 |
| 01/05/01 | COMPUTER | $0.00 |
| 01/05/01 | COMPUTER | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 01/09/01 | HP Laserjet | $0.00 |
| 01/23/01 | GX110 DELL COMPUTER | $0.00 |
| 01/23/01 | GX110 DELL COMPUTER | $0.00 |
| 01/23/01 | GX110 DELL COMPUTER | $0.00 |
| 01/23/01 | GX110 DELL COMPUTER | $0.00 |
| 02/02/01 | COMPUTER | $0.00 |
| 02/03/01 | GX110 DELL COMPUTER | $0.00 |
| 02/13/01 | GX110 DELL COMPUTER | $0.00 |
| 02/13/01 | HP LASERJET | $0.00 |
| 02/14/01 | Sprint-Analog line card (Victoria) | $0.00 |
| 03/22/01 | Dell GX110 Mini Tower | $0.00 |
| 06/21/01 | Computer | $0.00 |
| 06/21/01 | Computer (PIII 600 MHZ) | $0.00 |
| 06/21/01 | Computer (PIII 600 MHZ) | $0.00 |
| 06/21/01 | Computer (PIII 600MHZ) | $0.00 |
| 06/21/01 | Computer (PIII 600MHZ) | $0.00 |
| 06/21/01 | Computer (PIII 600 MHZ) | $0.00 |
| 07/22/01 | Dell PIII 933 gx110 | $0.00 |
| 07/22/01 | DELL PIII 933 GX110 | $0.00 |
| 08/15/01 | Cisco Aironet Access Point and PC Cards | $0.00 |
| 08/15/01 | Dell PIII GX110 (w/ MS office) | $0.00 |
| 01/23/02 | Computer (Jay Sykes) | $0.00 |
| 05/01/02 | 24M-Std Printer (for RF Eng) | $0.00 |
| 05/01/02 | IBm Personal System G Laptop | $0.00 |
| 06/04/02 | Computer, Compaq, EVO N600C PIII | $0.00 |
| 06/04/02 | Computer, Compaq, EVO N600C PIII | $0.00 |
| 07/02/02 | Computer/Av Equipment - EP | $0.00 |
| 08/29/02 | APC Backup UPS 1400 | $0.00 |
| 11/20/02 | COMPAQ EVO NOTEBOOK   N610C | $0.00 |
| 01/02/03 | Cisco 2610 I.P. Router | $0.00 |
| 02/28/03 | WatchGuard Firebox 1000 | $0.00 |
| 10/10/03 | HP Notebook computer 256MB DVD WXP Pro N610C PIV | $0.00 |
| 04/02/04 | HP Workstation XW4100 w/monitor | $0.00 |
| 04/02/04 | HP Workstation XW4100 w/monitor | $0.00 |
| 04/02/04 | HP Workstation XW4100 w/monitor | $0.00 |
| 04/02/04 | HP Workstation XW4100 w/monitor | $0.00 |
| 04/02/04 | d220 Microtower w/Intel Pentium 2.66Hz | $0.00 |
| 04/02/04 | HP SRP/EVO Notebook N610 PCA US | $0.00 |
| 04/02/04 | HP NC6000 PM 1.6Ghz 40GB 512MB DVD/CDRW | $0.00 |
| 04/02/04 | HP N610C P4 2.4 Ghz/512MB/60GB/DVD-CDRW YEAR | $0.00 |
| 08/30/04 | HP SUPERSTORE TAPE AUTOLOADER 1/8 | $0.00 |
| 08/30/04 | HP D220 computer;P2.8 40ACN 256D 4 | $0.00 |
| 08/30/04 | HP D220 computer;P2.8 40ACN 256D 4 | $0.00 |
| 08/30/04 | HP D220 computer;P2.8 40ACN 256D 4 | $0.00 |
| 08/30/04 | HP Compaq Business Notebook nc8000 | $0.00 |
| 08/30/04 | HP Notebook | $0.00 |
| 11/12/04 | Hp Compaq NX5000 | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 11/12/04 | HP Compaq NC6000 | $0.00 |
| 02/21/05 | HP Compaq Laptop Business Notebook | $0.00 |
| 03/30/05 | Cisco Catalyst 2950 EI 48PT-10/100 | $0.00 |
| 03/30/05 | Cisco Catalyst 2950 EI 48PT-10/100 | $0.00 |
| 03/30/05 | Cisco Catalyst 2950 EI 48PT-10/100 | $0.00 |
| 12/04/09 | SOD Software | $0.00 |
| 11/09/10 | Clearcube PC's | $0.00 |
| 03/30/13 | LobbyGuard Sentry Kiosk | $2,741.67 |
| 04/27/13 | HP EliteBook Folio 9470m | $649.71 |
| 06/29/13 | HP Elitebook Folio 9470M | $662.65 |
| 06/29/13 | HP 9470M Laptops for Sales | $1,325.31 |
| 06/29/13 | HP 9470M Laptop | $608.65 |
| 06/29/13 | HP 9470M Laptop | $608.65 |
| 06/29/13 | HP 9470M Laptop | $608.66 |
| 07/27/13 | New Database server for STE testers | $702.17 |
| 11/23/13 | HP Elitebook Folio 9470M - David Taj | $748.00 |
| 03/29/14 | Mycenter material handling software | $906.10 |
| | **Subtotal:** | **$31,819.39** |

**Computer Software**

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 10/29/11 | Oracle Essbase Plus-Named User Plus Perp | $0.00 |
| 10/29/11 | Harbinger Cons. Group-Essbase Implement. | $0.00 |
| 01/25/14 | Office Improvement | $865.00 |
| 01/25/14 | Website Design & Development | $6,023.00 |
| 06/28/14 | 10 Microsoft Office 2013 Licenses | $13,078.00 |
| 04/26/14 | Mycenter material handling software | -$16.37 |
| 03/15/83 | MICROCOMP ANALYSIS PROG/APPLE | $0.00 |
| 09/15/85 | STANDARD & PROCEDURES SET OF 3 | $0.00 |
| 10/15/85 | SOFTWARE/AUTOMATED TESTER | $0.00 |
| 01/15/88 | MICROSOFT WORD | $0.00 |
| 01/15/88 | P-CAD SYSTEM SOFTWARE | $0.00 |
| 08/15/88 | UPGRADE LASER TRIMMER SOFTWARE | $0.00 |
| 04/15/91 | 2 AUTOCAD RELEASE II | $0.00 |
| 05/15/91 | P-CAD SOFTWARE | $0.00 |
| 08/15/91 | SOFTWEST GPI SN 20-1322 | $0.00 |
| 09/15/91 | 3 USERS SPC | $0.00 |
| 05/15/93 | TEAM DESIGN SOFTWARE PACKAGE-CAD CAM | $0.00 |
| 04/15/94 | Autocad License for Software | $0.00 |
| 06/15/94 | Pro EngineeringSoftware Designer Package | $0.00 |
| 10/15/94 | Labview for Windows | $0.00 |
| 01/15/95 | Labview for Windows with Tool Kit | $0.00 |
| 01/15/96 | P-Cad MD2 Master Layout Software | $0.00 |
| 03/15/96 | Thick Film Measurement Software (HMP) | $0.00 |
| 06/15/96 | PMDF-MTA & PMFD-ACCESS License Fees | $0.00 |
| 07/15/96 | 5 Copies Applied Stats Windows & 1 Copy Applied St | $0.00 |
| 10/15/96 | P Cad for Windows | $0.00 |
| 10/15/96 | Labview Full Development System for Windows | $0.00 |

## Attachment B28 and B29
## (Victoria, MN)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 03/15/98 | Autocad Software Upgrade for Windows NT | $0.00 |
| 08/15/98 | CAM 350 for Windows-Upgrade from CADCAM | $0.00 |
| 08/15/98 | Pro Engineering Foundation (Cad Software) | $0.00 |
| 10/15/98 | Video Spec VSPAC-0001 Bundle-Camera,Tripod,Lightin | $0.00 |
| 11/15/98 | Labview Full Development System for Windows | $0.00 |
| 11/15/98 | Labview Full Development System for Windows | $0.00 |
| 01/15/99 | Database Development | $0.00 |
| 04/15/99 | Autocad 2000 | $0.00 |
| 05/15/99 | Zuken Redac Visula Software | $0.00 |
| 06/15/99 | Microsft Back Office License 20 client | $0.00 |
| 09/15/99 | Touchstone SW for Windows (Sales) | $0.00 |
| 11/15/99 | Software for Sales | $0.00 |
| 11/15/99 | SW Application for Tracability of Medical Products | $0.00 |
| 12/15/99 | SAP ERP System (SD, MM, PP and FI/CO Modules) | $0.00 |
| 08/15/00 | SolidWorks Software | $0.00 |
| 12/29/00 | Dolphin-update to SAP R3 software license | $0.00 |
| 01/08/01 | Autocad | $0.00 |
| 02/12/01 | SALES TAX ON CDW IN DA54247 FOR PRINTERS | $0.00 |
| 03/12/01 | SAP FIXED ASSET Module | $0.00 |
| 03/12/01 | LABVIEW SOFTWARE-NATIONAL INSTRUMENTS | $0.00 |
| 08/30/04 | Starwin v 3.0 software | $0.00 |
| 08/30/04 | Blackberry Enterprise Server Software;BES EXCH UPG | $0.00 |
| 02/21/05 | Boulder SAP Finance Implementation | $0.00 |
| 05/27/05 | PADS Software | $0.00 |
| 05/27/05 | SAP License (80)ops and (150) shop floor | $0.00 |
| 01/05/06 | MPS Implementation | $0.00 |
| 01/26/06 | SEC Desktop Stock Option Software | $0.00 |
| 01/26/09 | Custom Test Software Platform | $0.00 |
| 08/02/09 | Upgrade My9 Software - TPSys 2.4 to 2.6 | $0.00 |
| 07/02/11 | BESI - Computer Card for DataCom Machine | $0.00 |
| 01/25/14 | Mycenter material handling software | $4,883.07 |
| 02/22/14 | Lab View Test Software | $6,860.81 |
| 02/22/14 | Gagetrack Calibration Software | $1,179.86 |
| 02/22/14 | Gagetrack Calibration Software | $1,179.86 |
| | **Subtotal:** | **$34,053.23** |

**Total:   $1,167,956.76**

## **Attachment B28 and B29**
## **(Boulder, CO)**

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| **Office Equipment** | | |
| 03/08/97 | LCD Projector | $0.00 |
| 09/27/99 | FAX MACHINE | $0.00 |
| 10/29/99 | SHARP PROJECTOR | $0.00 |
| 01/01/00 | General Office Equip | $0.00 |
| 10/18/00 | Projector - MCSI | $0.00 |
| 01/01/01 | Reception Furniture | $0.00 |
| 01/16/01 | Digital Projector | $0.00 |
| 03/27/01 | TASK LIGHT | $0.00 |
| 03/27/01 | POWER DISTRIBUTION BAR | $0.00 |
| 06/01/02 | BI - Office Cubicles at new Building | $0.00 |
| 06/01/03 | Modular Assy Furniture for LFM | $0.00 |
| 05/01/08 | Voice Mail Upgrade | $3,571.57 |
| 06/15/08 | Accelerated Depreciation on Small Dollar Assets | $0.00 |
| | **Subtotal:** | **$3,571.57** |
| | | |
| **Furniture & Fixtures** | | |
| 02/01/04 | DL650 Copier | $0.00 |
| 11/23/13 | Boulder Pictures | $3,779.44 |
| | **Subtotal:** | **$3,779.44** |
| | | |
| **Machinery & Equipment** | | |
| 01/30/96 | Modular Cleanroom 1/2 | $0.00 |
| 04/09/96 | Modular Cleanroom 1/2 | $0.00 |
| 08/05/97 | Air compressor, dryer, separator | $0.00 |
| 08/12/97 | Forklift, 4700lbs | $0.00 |
| 08/12/97 | Scissor Lift | $0.00 |
| 01/23/99 | Compressor | $0.00 |
| 08/19/99 | 2 Oscilloscopes 200MHZ | $0.00 |
| 08/19/99 | Oscilloscope tektro | $0.00 |
| 08/19/99 | Zeus lease | $0.00 |
| 08/19/99 | Tektds744 oscillascope | $0.00 |
| 08/19/99 | T/NIX Logic analyser | $0.00 |
| 08/19/99 | CAD System | $0.00 |
| 01/18/00 | LCR Meter | $0.00 |
| 01/31/01 | Lecroy Scope | $0.00 |
| 08/31/01 | Crown Lift Trucks | $0.00 |
| 02/01/03 | Crimp Hand Tool | $0.00 |
| 10/01/03 | Shelving to Hold Finished Goods(Lyunch Mater) | $0.00 |
| 11/01/03 | Instal Chain Link Fence | $0.00 |
| 02/01/04 | HP 85024A, High Freq Probe 300KHz-3GHz | $0.00 |
| 03/01/04 | AC Power Source (PO95206 | $0.00 |
| 08/01/04 | Uniform Compact Fume Hood | $0.00 |
| 10/01/04 | 50 Herman Miller Factory Assy Workstation | $0.00 |
| 01/01/05 | Decontamination Room - Self Contained | $0.00 |
| 11/01/05 | Loctite Zeta Light Cure Wand System | $0.00 |
| 12/01/05 | Olympus Microscope | $0.00 |
| 08/01/07 | Electric Tester - RPM Has This | $0.00 |

## Attachment B28 and B29
## (Boulder, CO)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 10/30/10 | Tooling to Fabricate 00340 and 00330 | $2,700.00 |
| 10/30/10 | Armstrong Disposable Glue Machine | $2,823.00 |
| 10/30/10 | Armstrong Bag Seal Equipment Machine | $1,918.50 |
| 01/01/11 | Tocky Mountain Air | $5,447.04 |
| 07/30/11 | Hisco-Denver - MCU-340 - Oven | $1,555.21 |
| 03/29/14 | LED Flood Lights | $7,942.50 |
| 09/27/14 | Aluminum Pressure Tool - Plastics Design | $12,081.38 |
| 09/27/14 | Introtek Tool Modification | $4,979.62 |
| | **Subtotal:** | **$39,447.25** |

### Computer Hardware

| | | |
|---|---|---|
| 01/01/04 | IBM Matrix Printer (for J&J orders) | $0.00 |
| 01/01/05 | Del Server - Item #463-5461 | $0.00 |
| 03/01/06 | Computer - Athion AMD - Desktop PC 3800+ | $0.00 |
| 06/29/13 | HP 9470M Laptop | $662.65 |
| 06/29/13 | Lenox Box PC | $856.78 |
| 06/29/13 | Notebook/Docking Station - GM | $701.01 |
| 09/27/14 | 3D Printer | $8,934.61 |
| | **Subtotal:** | **$11,155.05** |

### Computer Software

| | | |
|---|---|---|
| 01/01/03 | VBVoice Starter Kit | $0.00 |
| 03/01/03 | ER/Studio Cross-Platform Software | $0.00 |
| 06/01/03 | Prism2.5 Software | $0.00 |
| 07/01/03 | WatchGuard Firebox 1000 (1) Net Book Val | $0.00 |
| 10/01/03 | CADware Southwest Ad | $0.00 |
| 10/01/06 | TRISTAR-Engineering Software | $0.00 |
| 08/01/07 | SAS Storage System (Server | $0.00 |
| 04/28/11 | Wildfire Advantage - Upgrade-Pro/Engineer Fdtn. XE | $0.00 |
| 04/30/11 | OrCAD Computer Software | $0.00 |
| | **Subtotal:** | **$0.00** |

### Leasehold Improvements

| | | |
|---|---|---|
| 04/14/02 | Safe Systems | $0.00 |
| 10/01/03 | Night Set Back Thermostats Control Center | $0.00 |
| 05/01/06 | Night Set Back Thermostats Control Center | $0.00 |
| 06/01/07 | Boulder Building Improvements | $0.00 |
| 06/10/09 | Boulder Building Improvements | $2,083.54 |
| 03/29/11 | Expand Service Area - Floor Tile | $4,586.30 |
| 07/02/11 | Busch Mech. - Replace Rooftop Compressors | $17,447.98 |
| 07/30/11 | Safe Systemts Inc. - Surveillance System | $5,013.44 |
| 11/23/13 | Rooftop Unit 2-2 Compressor #1 | $5,071.83 |
| 11/23/13 | Boulder Air Conditioner replacement | $2,698.14 |
| 11/23/13 | Parking lot repair | $6,045.17 |
| 01/25/14 | New Floor in Center Bay | $12,213.66 |
| 03/29/14 | Repair Fire System | $10,855.74 |
| | **Subtotal:** | **$66,015.80** |

## Attachment B28 and B29
## (Boulder, CO)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| | Total: | $123,969.11 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| **Office Equipment** | | |
| 07/02/02 | Meiji EMZ-5 7-45X Zoom Stero Microscope | $0.00 |
| 07/27/08 | Phone System for New Tempe Building | $0.00 |
| 01/26/13 | Nitrogen Desiccator Cabinet | $1,079.37 |
| 01/26/13 | Nitrogen Desiccator Cabinet | $1,079.37 |
| 06/28/14 | Computer Monitors for FEE | $981.56 |
| | **Subtotal:** | **$3,140.30** |
| | | |
| **Furniture & Fixtures** | | |
| 03/15/00 | RICOH 5535 Copier | $0.00 |
| 05/15/00 | Furniture for Tempe | $0.00 |
| 12/02/07 | Steelcase 900 Office Workstations (Qty 14) | $0.00 |
| 07/30/11 | Waste Treatment Improve- Wright Way Fab. | $618.82 |
| | **Subtotal:** | **$618.82** |
| | | |
| **Machinery & Equipment** | | |
| 08/15/91 | Dage Pulltester (Model: 4124) | $0.00 |
| 05/15/96 | Thermosonic Gold Ball Bonder (Model: 4124) | $0.00 |
| 03/15/00 | Copper and Tin Electroplate, Amplifiers, and Racks | $0.00 |
| 03/15/00 | Elecroless Nickel, Gold, Paladium | $0.00 |
| 03/15/00 | Direct Plate System | $0.00 |
| 03/15/00 | PLV Elite Screen Printer (Model:E-2000) | $0.00 |
| 03/15/00 | Taurus 8000 UV Exposure Unit System | $0.00 |
| 03/15/00 | OEM Vacuum Press | $0.00 |
| 03/15/00 | RS0026C Reflow Tracker | $0.00 |
| 03/15/00 | Nickel and Gold Electroplate Line | $0.00 |
| 03/15/00 | Neslab Chillers | $0.00 |
| 03/15/00 | Acra Air Shear (Model: P52016A) | $0.00 |
| 03/15/00 | American Power Conversion Smart=UPS 3000NET | $0.00 |
| 03/15/00 | Reverse Osmosis Water Purification System | $0.00 |
| 03/15/00 | C.F.M. Harrington Scrubber (WJ-H2) | $0.00 |
| 03/15/00 | MK11-2 Plasma Etchback System | $0.00 |
| 03/15/00 | ParCam Software | $0.00 |
| 03/15/00 | GOC-8V Oven | $0.00 |
| 03/15/00 | GOC-8V Oven | $0.00 |
| 03/15/00 | MK-6E Excellon Drill | $0.00 |
| 03/15/00 | EX-300 Driller/Router | $0.00 |
| 03/15/00 | Develop System | $0.00 |
| 03/15/00 | Alkaline Etcher System | $0.00 |
| 03/15/00 | Resist Stripper System | $0.00 |
| 03/15/00 | Tin Strip System | $0.00 |
| 03/15/00 | Oxide Alternative System | $0.00 |
| 03/15/00 | Sign at Tempe | $0.00 |
| 03/15/00 | Excellon Mark VI-E Driller | $0.00 |
| 03/15/00 | TMP Vacuum Press | $0.00 |
| 03/15/00 | Dynachem 300 Dry Film Hot Roll Laminator | $0.00 |
| 03/15/00 | Transportation of equipment | $0.00 |
| 03/15/00 | Transportation of equipment | $0.00 |
| 03/15/00 | Reverse Osmosis System | $0.00 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 03/15/00 | Sartorious Analytical Balance (Model: BP 221S) | $0.00 |
| 03/15/00 | C&M Model E2 Hoist | $0.00 |
| 03/15/00 | Genesys 10UV Spetronic Unicam | $0.00 |
| 03/15/00 | MicroCraft ELH6146 Moving Probe Tester (Tester #1) | $0.00 |
| 03/15/00 | MicroCraft EM5154 Moving Probe Tester (Tester #2) | $0.00 |
| 03/15/00 | Nicolet PC-1 Real Time Xray (Model: NXR200) | $0.00 |
| 03/15/00 | Veeco Model XRF-4200 | $0.00 |
| 03/15/00 | Upgrade MicroCraft Tester EM5141 (200197) | $0.00 |
| 03/15/00 | Containment Trays & Pump out Stations for Model EF | $0.00 |
| 03/15/00 | Rotolite Diazo Developer (Model: FA-30) | $0.00 |
| 03/15/00 | Anion Polishing Columns | $0.00 |
| 05/15/00 | Cooler (White) (Model: UMG 50RS) | $0.00 |
| 06/15/00 | Freight on repair of XRF | $0.00 |
| 06/15/00 | Western Magnum Hot Roll Laminator XRL-180A | $0.00 |
| 06/15/00 | Neslab Chiller | $0.00 |
| 06/15/00 | FAA-015 CE10CA Chiller | $0.00 |
| 07/15/00 | Tin Strip Retro Fit (200183) | $0.00 |
| 07/15/00 | ESI Model 5150 Laser Processing System | $0.00 |
| 08/15/00 | PM Service | $0.00 |
| 08/15/00 | VWR Oven | $0.00 |
| 08/15/00 | VWR Oven | $0.00 |
| 08/15/00 | DP41 Gold Series Oven | $0.00 |
| 08/15/00 | International Light Radiometer (Model: IL 1400) | $0.00 |
| 08/15/00 | Caul Plates | $0.00 |
| 08/15/00 | Immersion Station | $0.00 |
| 08/15/00 | Parshall Flume & Greyline Flowmeter | $0.00 |
| 08/15/00 | Novastar Reflow Furnace | $0.00 |
| 09/15/00 | B & L Zoom 4 Microscopes | $0.00 |
| 09/15/00 | B & L Zoom 4 Microscopes | $0.00 |
| 09/15/00 | Affinity F-Series Chiller | $0.00 |
| 11/15/00 | Furniture | $0.00 |
| 01/05/01 | Key-Ostech DCS-1 Developer Controller System | $0.00 |
| 02/03/01 | EASI Photo Filing System | $0.00 |
| 02/13/01 | Cold Water Washer (Pumis Cleaning Station) | $0.00 |
| 03/20/01 | Color Video/PC Measurement System | $0.00 |
| 03/20/01 | Upgrade ESI Laser Model 5150 (200399) | $0.00 |
| 03/20/01 | Optek X-Y Coordinatagraph | $0.00 |
| 03/20/01 | ABW110 Air Bearing Spindle | $0.00 |
| 04/17/01 | Vertical Air Receiver (400 Gallon) | $0.00 |
| 08/15/01 | Upgrade to Reverse Osmosis System (200171) | $0.00 |
| 08/15/01 | Expansion of OSP line | $0.00 |
| 08/15/01 | Specific Gravity Controller | $0.00 |
| 08/15/01 | Hankinson HPR Series Air Dryer (MK6) | $0.00 |
| 08/15/01 | Electroless Nickel Control System | $0.00 |
| 08/15/01 | Qualilab  QL-10 Programmable CVS Unit | $0.00 |
| 08/15/01 | PH Controller System (Ammonia Control) | $0.00 |
| 08/15/01 | 4-Cell Copper Plate (Expansion of Copper Line) | $0.00 |
| 08/15/01 | P4-TF | $0.00 |
| 08/15/01 | Western Tech Developer (VRP-320) | $0.00 |

## **Attachment B28 and B29**
## **(Tempe, AZ)**

| **Acquisition Date** | **Asset description** | **Current Book Value** |
|---|---|---|
| 08/15/01 | Buehler III Rotary Polishers (2) | $0.00 |
| 08/15/01 | B&L Zoom Microscopes (3) | $0.00 |
| 08/15/01 | Ionograph 500M Omega Meter (Alpha Metals) | $0.00 |
| 08/31/01 | MK-5 Driller & Concept 4 | $0.00 |
| 09/06/01 | TMP Vacuum Press Conversion of 25x25 (200187) | $0.00 |
| 11/14/01 | Punch Press | $0.00 |
| 01/23/02 | CO2 K500 Quad Beam Laser System | $0.00 |
| 01/23/02 | AAnylst 100 W/DS TURRET | $0.00 |
| 01/23/02 | A/C Filtration System - Lam Room (Heppa Filter) | $0.00 |
| 01/23/02 | Veeco XRF Machine (Model: LXRL) | $0.00 |
| 05/01/02 | Blue M Oven (Model: 206) | $0.00 |
| 05/01/02 | Dynatronix PDPR 20-30-100w/pct for Rectifier | $0.00 |
| 06/04/02 | Rework Press Maser Die Set | $0.00 |
| 07/02/02 | Cooler (Black) (Model: FS103 GDB) | $0.00 |
| 07/02/02 | ABW 110 Air Bearing Spindle | $0.00 |
| 07/02/02 | Dynatronix | $0.00 |
| 07/02/02 | Western Magnum Hot Roll Laminator XRL-240 | $0.00 |
| 07/09/02 | American UV Tabletop UV Cure | $0.00 |
| 08/29/02 | Spartanics Punch Press (Model: 83-VMSA) | $0.00 |
| 08/29/02 | Dynatronix PDPR 20-30-100w/pct for Rectifier | $0.00 |
| 10/28/02 | 20 Ton Portable Water Chiller (Model: ACWC240ERF) | $0.00 |
| 10/29/02 | ESI Model 5200 Laser Processing System | $0.00 |
| 11/20/02 | DP80 Edwards Vacuum Pump & Booster assembly | $0.00 |
| 05/02/03 | High Voltage Sourcemeter (1 pair) | $0.00 |
| 05/02/03 | Upgrade MicroCraft Tester EM5141 (200197) | $0.00 |
| 02/08/05 | Objective Lens 87286 for Laser A | $0.00 |
| 02/08/05 | Objective Lens 87286 for Laser A | $0.00 |
| 02/21/05 | Upgrade MicroCraft Tester ELH6146 (200196) | $0.00 |
| 03/12/05 | Power Supply - ESI Laser 5200 (200799) | $0.00 |
| 05/27/05 | Upgrade and Relocation - CO2 Laser-Camera | $0.00 |
| 05/27/05 | Carrier 7.5 Rooftop Heat Pump | $0.00 |
| 05/27/05 | ASSEMBLY,5220 355NM DPY PWR SPLY W/PY CD | $0.00 |
| 05/27/05 | Laser, .355 NM LWE DPY | $0.00 |
| 01/31/06 | Orbotech Pragon 8000 Direct Imaging System | $0.00 |
| 02/08/06 | X-Ray Tube Assembly | $0.00 |
| 02/08/06 | Upgrade Camtek AOI Machine (200766) | $0.00 |
| 04/01/06 | ESI Model 5200 Laser Drill System - A | $0.00 |
| 04/01/06 | ESI Model 5200 Laser Drill System - B | $0.00 |
| 06/01/06 | Microcraft EMX6151 Moving Probe Tester (Tester #3) | $0.00 |
| 06/26/06 | SDB Clean Room Installation (For LDI Machine) | $0.00 |
| 12/13/06 | Comac S/B Portable Dryer (Model: DJC-224) | $0.00 |
| 12/13/06 | Comac S/B Portable Dryer (Model: DJC-224) | $0.00 |
| 06/02/07 | Transport Conveyer Rollers | $0.00 |
| 07/29/07 | ESI Assy Laser Power Supply LWE (200952) | $0.00 |
| 09/30/07 | ESI Circuit Board Laser Assembly Control (200952) | $0.00 |
| 09/30/07 | Cascade Laser Crystals for ESI Lasers | $0.00 |
| 09/30/07 | ETI Spindle Assemblies ABW 110 (Qty 5) | $0.00 |
| 09/30/07 | M&B Complete Double Rack Sets (Qty 14) | $0.00 |
| 09/30/07 | New GRF-500 Air Dryer (Great Lakes) | $0.00 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 09/30/07 | ESI Circuit Board Laser Assembly Control (200953) | $0.00 |
| 11/30/07 | Edwards Vacuum Pump (Model: E2M40) | $0.00 |
| 11/30/07 | Meiji Stereo Microscope and Stand (Model:LH100407) | $0.00 |
| 01/30/08 | Air Compressor Re-Man Exchange RetroFit | $0.00 |
| 04/30/08 | Smartscope Flash 500 System | $0.00 |
| 07/26/08 | Cupric Etcher | $0.00 |
| 07/27/08 | Developer for Flex PCB | $0.00 |
| 09/28/08 | Excellon COBRA Laser Sys 7 watt UV & CO2 | $0.00 |
| 11/30/08 | Rebuilt Plasma Etch MK2 w/ Computer | $0.00 |
| 12/01/08 | Excellon COBRA Laser Sys 7 watt UV & CO2 | $0.00 |
| 12/15/08 | Excellon COBRA Laser Sys 7 watt UV & CO2 | $0.00 |
| 03/01/09 | Vaccum Pump for Plasma Etch - Tech Elec | $0.00 |
| 03/01/09 | Orbotech Discovery 8HR AOI | $0.00 |
| 05/05/09 | Replace AC for Front Office | $0.00 |
| 05/22/09 | Qualilab  QL-10 Programmable CVS Unit | $0.00 |
| 08/02/09 | Western Magnum XRL-240 Laminator | $0.00 |
| 10/15/09 | Real Time Xray Inspection System RXT-113 | $0.00 |
| 10/15/09 | Upgrade OEM Press - SunSource | $0.00 |
| 12/04/09 | OEM Hot press controls-Sun Automation | $0.00 |
| 04/03/10 | Laser Rail 355NM | $1,696.67 |
| 04/08/10 | Laser power supply | $743.30 |
| 04/08/10 | Power supply for Laser | $375.00 |
| 05/01/10 | Controlled Impedance Test System | $575.00 |
| 07/31/10 | 1995 Clark Forklift | $350.00 |
| 09/27/10 | Inspecta combo HPL   serial #16300110 | $0.00 |
| 10/25/10 | Nitrogen Oven | $592.50 |
| 11/27/10 | Inspectra HPL Drill | $38,328.71 |
| 11/27/10 | Computer | $1,603.13 |
| 11/27/10 | Computers | $741.67 |
| 11/27/10 | Big Blue Power Unit For TMP Press | $5,635.70 |
| 11/27/10 | Prefabricated Hazardous Material Storage | $5,205.50 |
| 11/27/10 | Power Supply BTA-SM1-13-150-D-0912 (9) | $5,634.15 |
| 11/27/10 | MEII EMZ-5 Stereo Microscope | $815.00 |
| 12/28/10 | Instal 5 ton Heat Pump Unit | $1,503.33 |
| 12/28/10 | Furnish and Instal Automatic Door | $6,082.45 |
| 01/01/11 | InPlan Software fo Flexible & Rigid PCB | $22,572.92 |
| 01/01/11 | Laser Rail | $10,705.57 |
| 01/01/11 | New 7 Watt UV Laser Model 355-7 | $24,039.19 |
| 01/01/11 | DP1500-FL Flood Coating Machine & Parts | $22,672.83 |
| 03/28/11 | Plating Area Updates/Upgrades | $2,386.30 |
| 04/02/11 | Wilden/Kynar PTFE Diaphram Pump | $1,400.00 |
| 04/30/11 | Olympus SZX16 Stereo Microscope | $5,038.49 |
| 04/30/11 | Rebuild Vacuum Laminator Model 724 & Pts | $8,385.62 |
| 04/30/11 | Nikon LV-150 Inspection Microscope | $5,006.42 |
| 05/28/11 | Bubbler Flowmeter - Western Envir. Equip | $1,222.13 |
| 07/02/11 | Stanley Access - Automatic Door (INV#901210426) | $1,132.48 |
| 07/02/11 | Davison's Butcher Supply-Mini Pak Vacuum Machine | $891.08 |
| 10/29/11 | Bevelcut Machine - Seetrax CAE Ltd. | $1,055.25 |
| 10/29/11 | Plasma Etch Inc.-MKII Ind. Plasma Etcher | $33,700.30 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 01/28/12 | Heat Pump on Laser Drill & Installation | $2,550.00 |
| 05/26/12 | Automated Optical Inspection System | $186,666.67 |
| 06/30/12 | Edwards Vacuum Pump | $0.00 |
| 07/28/12 | Royce System 550 Bond Test System "15 | $2,818.21 |
| 07/28/12 | Baldor Motor | $0.00 |
| 07/28/12 | Laser Direct Imaging System | $450,087.91 |
| 10/27/12 | K&S 1488L Turbo Automatic Bonder | $3,534.28 |
| 10/27/12 | Laser Rail Laser E | $8,054.31 |
| 10/27/12 | Electro less Nickel Controller | $15,371.55 |
| 10/27/12 | Reflector Tower for ESI 5200C | $21,691.11 |
| 10/27/12 | Vision Engineering Dynascope | $1,460.40 |
| 11/24/12 | Laser Rail for ESI 5200C | $0.00 |
| 11/24/12 | Lonograph 500M STD-RHU | $4,942.68 |
| 11/24/12 | Etcher-Ultraflex Line-24"-Wise S.R.L. | $250,155.40 |
| 01/26/13 | Edwards Vacuum Pump SN962061877 | $1,710.00 |
| 01/26/13 | Refrigerator | $1,517.56 |
| 03/30/13 | Laser Rail D | $11,353.89 |
| 04/27/13 | Ultraflex Chemical Clean Line | $115,296.51 |
| 04/27/13 | ISCO Sampler | $1,587.12 |
| 04/27/13 | Generator T&C 1213W | $4,192.50 |
| 04/27/13 | Echo Bond Machine | $687.68 |
| 06/29/13 | ISCO Sampler | $333.70 |
| 06/29/13 | Direct Plate Rinse Water Improvement | $3,972.81 |
| 06/29/13 | Reinstallation Developer for Flex PCB | $20,639.86 |
| 06/29/13 | Camera | $1,311.32 |
| 06/29/13 | OEM Press Cylinder Rebuild | $5,357.33 |
| 06/29/13 | Compressed Air Dryer | $7,175.00 |
| 09/28/13 | V03 Laser | $25,666.67 |
| 09/28/13 | Waste Treatment Pumps - Setcho & G&L | $1,412.96 |
| 09/28/13 | ENIG Nickel Rack Thumper | $1,874.64 |
| 09/28/13 | IMMERSION PUMP SM-50-145-14-GT | $2,443.98 |
| 09/28/13 | 2 Dehumidifiers | $1,497.81 |
| 09/28/13 | 7.5 ton Heat Pump for DES area | $6,526.67 |
| 09/28/13 | ZRF Tube Replacement - 3 yr life | $2,500.00 |
| 10/26/13 | Digital Controller - Santa Clara (2) | $1,464.22 |
| 10/26/13 | LodeStar Electric Chain Hoist for DP | $2,706.09 |
| 10/26/13 | ENIG Dryer & Table | $4,432.54 |
| 10/26/13 | 2 Compressors for AC Units -Plating Area | $5,122.50 |
| 10/26/13 | Heated Gold Rinse Tank | $776.92 |
| 10/26/13 | 7.5 Ton Package Heat Pump (AC) for WF | $6,675.00 |
| 10/26/13 | Rebuild Wilden Diaphragm Pump | $807.20 |
| 10/26/13 | 7 Watt Fap Diode for Cobra Laser | $40,996.48 |
| 10/26/13 | AA (Atomic Absorption) Unit | $12,327.57 |
| 11/23/13 | Kuttler Recirculation Pump | $2,582.48 |
| 11/23/13 | XRF Unit for UNIPIG | $62,919.22 |
| 01/25/14 | Electric Vibrators for Plating Tanks-10 | $650.98 |
| 01/25/14 | Camera for Electrical Tester | $3,150.00 |
| 01/25/14 | Camera for Electrical Tester | $3,150.00 |
| 01/25/14 | DP 1500 in Photo - Service & Parts | $2,482.74 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 01/25/14 | Tin Bath Agitation | $1,391.29 |
| 01/25/14 | SS HeavyDuty Laminator Rolls for Dryfilm | $3,120.00 |
| 01/25/14 | Lead screws for Drill Router MK-7 | $1,798.38 |
| 02/22/14 | Lauffer Lamination Press | $201,755.61 |
| 02/22/14 | ESI MODEL 5335 LASER DRILL | $581,375.18 |
| 02/22/14 | Air-cooled Water Chiller, Model ACWC-240 | $35,572.92 |
| 02/22/14 | Repair to Laser Room Door | $860.17 |
| 02/22/14 | Repair Air Dryer | $963.67 |
| 03/29/14 | 9 kva Transformer for 5th St Bldg | $2,311.67 |
| 03/29/14 | Diaphragm Pump Rebuild | $1,159.00 |
| 03/29/14 | Lauffer Lamination Press | $29,161.20 |
| 03/29/14 | Air-cooled Water Chiller, Model ACWC-240 | $4,571.23 |
| 04/26/14 | Lauffer Lamination Press | $14,528.38 |
| 04/26/14 | Air-cooled Water Chiller, Model ACWC-240 | $298.13 |
| 04/26/14 | Lauffer Lamination Press | $248.37 |
| 04/26/14 | Lauffer Lamination Press | $200.60 |
| 04/26/14 | Oxford CMI 165 Hand-held copper gauge | $3,272.50 |
| 04/26/14 | Edwards DP80 s/n 006408323 Pump | $6,443.00 |
| 06/28/14 | Watlow Heater | $3,346.15 |
| 06/28/14 | Vacuum Laminator | $5,940.87 |
| 06/28/14 | Handheld Particle Counter | $4,332.75 |
| 06/28/14 | Gold Cyanide Tank Webster Pump (Sump) | $1,887.88 |
| 06/28/14 | RF Generator for Plasma Tank | $6,006.67 |
| 09/27/14 | Kuttler Etcher Manifold | $5,520.39 |
| 09/27/14 | Excellon Mark VII Maintenance and Repair | $2,762.33 |
| 09/27/14 | Plating Racks | $6,869.08 |
| 09/27/14 | TwinPrep No. 5 Grinder/Polisher | $5,328.49 |
| 09/27/14 | Dehumidifier for Photo | $1,077.28 |
| 09/27/14 | Selectorr S5B-N pump rebuild | $2,116.57 |
| 09/27/14 | Replacement Parts tofix Vacuum Laminator | $967.80 |
| 09/27/14 | Webster Pump Head for Gold Tank | $1,501.91 |
| 09/27/14 | Transfer of Equipment Between 2 Bldgs | $0.00 |
| 09/27/14 | A/C unit for Rectifier Cabinet | $2,485.66 |
| 09/27/14 | Plasma Etch Machine Controller Repair | $2,708.54 |
| 09/27/14 | Squirrel Cage and Motor Fan for HEPA | $1,303.08 |
| 09/27/14 | Edwards E2M40 Major Rebuild-Vac Tec | $1,592.55 |
| 09/27/14 | Stainless Steel HD Laminator Rollers | $1,815.00 |
| 09/27/14 | WALCHEM LK MTRG PUMP | $1,562.31 |
| 09/27/14 | Warrender Wet End Mag Drive Pump | $1,075.04 |
| 09/27/14 | SPC & DOE Software SAS Institute | $1,479.06 |
| | **Subtotal:** | **$2,475,435.87** |

### Computer Hardware

| | | |
|---|---|---|
| 08/15/99 | Dell PowerEdge 1300 PIII 500 MHz Server | $0.00 |
| 12/15/99 | Dell 500K GX1/T+ P.C.and Accessories | $0.00 |
| 03/15/00 | Shiva Landrover VPN Gateway Express 50 | $0.00 |
| 03/15/00 | CAD Workstation PIII | $0.00 |
| 03/15/00 | Std. PC PIII 450 MZ | $0.00 |
| 03/15/00 | HP Laserjet 4000 | $0.00 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 03/15/00 | Camtek Reference Generator | $0.00 |
| 03/15/00 | Phone System for Tempe | $0.00 |
| 03/15/00 | Phone System for Tempe | $0.00 |
| 06/15/00 | Bob Roberts computer | $0.00 |
| 06/15/00 | Intel Proshare Video System | $0.00 |
| 08/15/00 | Pentium III | $0.00 |
| 08/15/00 | Pentium III | $0.00 |
| 08/15/00 | Pentium III | $0.00 |
| 08/15/00 | Pentium III | $0.00 |
| 08/15/00 | Pentium III | $0.00 |
| 09/15/00 | Disk Array | $0.00 |
| 10/15/00 | PMC2000 Software (Maintenance Software) | $0.00 |
| 01/09/01 | COMPUTER | $0.00 |
| 02/03/01 | COMPUTER | $0.00 |
| 08/15/01 | Samsung DCS Digital Communication Equipment | $0.00 |
| 10/14/02 | COMPAQ SCSI Controller Memory | $0.00 |
| 06/26/06 | HP DC5100 PC 2 GB RAM (Conference Room) | $0.00 |
| 06/01/07 | HP L1706 Smart Buy Flat Panel Monitor | $0.00 |
| 06/01/07 | Blade PC's with 28 Iports for Tempe | $0.00 |
| 09/01/10 | Computer upgrade Plasma Etch | $0.00 |
| 06/29/13 | HP 9470M Laptop | $620.03 |
| 06/29/13 | HP 9470M Laptop | $662.65 |
| 06/29/13 | HP Desktop/Monitor - Lab | $534.37 |
| 09/28/13 | HP Elitebook Folio 9470m | $748.89 |
| 10/26/13 | HP ELITEBOOL FOLIO 9470M - Guillermo | $786.34 |
| 10/26/13 | HP ELITEBOOL FOLIO 9470M - Medhi | $786.34 |
| 04/26/14 | MK-7DR Router | $30,750.00 |
| | **Subtotal:** | **$34,888.62** |

### Computer Software

| | | |
|---|---|---|
| 07/22/01 | Lab Wizard (Software) | $0.00 |
| 10/29/02 | ParCam W/Ext | $0.00 |
| 10/29/02 | Capacity Modeling Software | $0.00 |
| 08/31/05 | ESI License Fee | $0.00 |
| 06/01/06 | Upgrade Camtek AOI Machine (200766) | $0.00 |
| 07/26/08 | Upgrade of LXRL Computer System | $0.00 |
| 09/28/08 | Orbotech GenFlex Software | $0.00 |
| 09/28/13 | Solid State Hard Drive & Software-Mark 7 | $1,625.00 |
| 09/28/13 | OGP Electronic Tester software | $833.33 |
| 10/26/13 | Lab Wizard Software & Hardware Upgrade | $580.41 |
| 02/22/14 | InPlan Engineering Software for Front En | $2,638.89 |
| | **Subtotal:** | **$5,677.63** |

### Leasehold Improvements

| | | |
|---|---|---|
| 03/15/00 | Chairs | $0.00 |
| 03/15/00 | Environmental compliance | $0.00 |
| 03/15/00 | Security and Fire Sprinkler Installation | $0.00 |
| 03/15/00 | Flooring | $0.00 |
| 03/15/00 | Construction in Tempe | $0.00 |

## Attachment B28 and B29
## (Tempe, AZ)

| Acquisition Date | Asset description | Current Book Value |
|---|---|---|
| 03/15/00 | Water Treatment System for Tempe | $0.00 |
| 05/15/00 | Air Conditioning Repair | $0.00 |
| 07/15/00 | Awning | $0.00 |
| 08/15/00 | Workstations | $0.00 |
| 03/20/01 | Shipping & Receiving Modifications | $0.00 |
| 08/29/02 | Lennox Air Conditioning Units (2) | $0.00 |
| 11/20/02 | Security System for Tempe Location | $0.00 |
| 07/31/03 | A/C Unit - 7.5 Ton with 2 Compressors | $0.00 |
| 04/02/04 | HVAC Unit - Tempe | $0.00 |
| 08/30/04 | AC Unit for Drill Room in Tempe | $0.00 |
| 11/02/06 | Tempe Building Upgrade for Lasers (LDI Machine) | $5,968.77 |
| 12/13/06 | Air Conditioner Replacement | $1,383.59 |
| 07/29/07 | AC Unit and Installation | $2,145.57 |
| 09/30/07 | 13' X 17' Concrete  Approach to Containment Area | $0.00 |
| 12/02/07 | Air Scrubber for Tempe Waste Treatment | $0.00 |
| 01/04/08 | Upgrade Fire Detection Equipment | $0.00 |
| 07/26/08 | DXP Replace Unit 11 & Unit 16 | $4,417.23 |
| 07/26/08 | 7.5 ton AC unit | $2,564.62 |
| 07/26/08 | 7.5 ton AC unit | $2,564.62 |
| 07/27/08 | Remodel (2 office) | $1,522.91 |
| 09/28/08 | Install  Exit Door on W wall & Stoop | $4,333.11 |
| 09/28/08 | Ventilation for etch & developer | $3,744.37 |
| 08/24/10 | 610 S Rockford | $20,758.94 |
| 04/30/11 | DXP Mechanical - A/C Unit for Server Room | $2,887.49 |
| 04/30/11 | Stanley Access - Automatic Door (INV#901324931) | $4,119.75 |
| 07/02/11 | Waste Treatment Improve- Wright Way Fab. | $4,690.53 |
| 10/01/11 | Light Pole-Waste Treat Area-Wright Way | $3,583.01 |
| 10/01/11 | 5 Ton 460V Heat Pump (A/C) - DXP Mech. | $4,277.77 |
| 06/30/12 | Provide & Install Fabric Shade | $2,271.43 |
| 08/25/12 | Tempe Build-Out -2157 5th St.(New Bldg.) | $72,514.37 |
| 01/26/13 | Tempe Build-Out - Rockford Road | $156,749.75 |
| 03/30/13 | Parking Lot Heavy Grade Slurry Seal | $3,636.63 |
| 04/27/13 | Outside Chemical Storage Cover | $2,652.36 |
| 04/27/13 | Replaced Circuit Breaker | $1,063.51 |
| 10/26/13 | Gardner Denver Compressor | $16,213.63 |
| 03/29/14 | Sludge Pump for Waste Treatment | $2,820.81 |
| 09/27/14 | Conference Room and Eng. Upgrade | $10,855.37 |
| | **Subtotal:** | **$337,740.14** |

**Buildings**

| | | |
|---|---|---|
| 06/26/06 | Water Monitoring System (Copper Analyzer APA6000) | $19,304.73 |
| | **Subtotal:** | **$19,304.73** |

**Assets under Construction**

| | | |
|---|---|---|
| 07/26/14 | Transfer of Equipment Between 2 Bldgs | $2,257.73 |
| | **Subtotal:** | **$2,257.73** |

| | | |
|---|---|---|
| | **Total:** | **$2,879,063.84** |

B6D (Official Form 6D) (12/07)

In re    HEI, Inc. _____,    Case No. ___15-40009_____
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor", include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. <br><br> Carver County <br> Taxpayer Services <br> 600 E 4th St, PO Box 69 <br> Chaska, MN 55318 | | - | 2014 Real Property Tax Penalties <br><br> Victoria, MN Location <br><br> Value $          3,675,000.00 | | | | 1,621.91 | 0.00 |
| Account No. <br><br> Fischer Technology, Inc. <br> 750 Marshall Phelps Road <br> Windsor, CT 06095 | | | 11/26/2013 <br><br> Asserted Security Interest <br><br> Lease of Fischer microscopes <br><br> Value $                  0.00 | | | X | 39,684.35 | 39,684.35 |
| Account No. <br><br> IPFS Corporation <br> 24722 Network Place <br> Chicago, IL 60673 | | - | Insurance financing <br><br> Premium payments <br><br> Value $                  0.00 | | | | 5,545.09 | 5,545.09 |
| Account No. <br><br> M2 Lease Funds LLC <br> 175 N Patrick Blvd <br> Brookfield, WI 53045 | | - | 10/31/2011 <br><br> Security deposit <br><br> Value $            1,893.59 | | | | 40,215.24 | 38,321.65 |
| ___1___ continuation sheets attached | | | Subtotal <br> (Total of this page) | | | | 87,066.59 | 83,551.09 |

B6D (Official Form 6D) (12/07) - Cont.

In re    HEI, Inc.                                                    ,    Case No.    15-40009
                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 7/10/2014 | | | | | |
| Onset Financial, Inc. 10813 S River Front Pkwy Suite 450 South Jordan, UT 84095 | | - | | Security deposit | | | | | |
| | | | | Value $        50,974.56 | | | | 13,215.04 | 0.00 |
| Account No. | | | | Security deposit | | | | | |
| Tamco Capital Corporation Attn: Renato Migueltorena 4830 W Kennedy Blvd Ste 650 Tampa, FL 33609 | | - | | | | | | | |
| | | | | Value $        2,143.29 | | | | 4,370.72 | Unknown |
| Account No. | | | | Security deposit | | | | | |
| UPS PO Box 505820 The Lakes, NV 88905-5820 | | - | | | | | | | |
| | | | | Value $        300.00 | | | | 1,376.35 | 1,076.35 |
| Account No. | | | | 5/15/2007 | | | | | |
| Wells Fargo Bank NA MAC N9314-080 730 Second Ave S Minneapolis, MN 55402 | X | - | | Security Interest  All assets | | | | | |
| | | | | Value $        Unknown | | | | 3,286,539.00 | 0.00 |
| Account No. | | | | Representing: Wells Fargo Bank NA | | | | Notice Only | |
| Thomas E. Hoffman, Esq. Lindquist & Vennum 80 S 8th Street, Ste 4200 Minneapolis, MN 55402 | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet   1   of   1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 3,305,501.11 | 1,076.35 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 3,392,567.70 | 84,627.44 |

B6E (Official Form 6E) (4/13)

.

In re    HEI, Inc.                                                    ,    Case No. ____15-40009_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____25_____  continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re      HEI, Inc.                                                                    ,      Case No.      15-40009
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>*Certain Employees | - | | Wages and benefits up to the priority amount were paid pursuant to Court Order dated 1/8/2015 [Docket No. 22] | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Susana Aguilar<br>2114 Daley Dr<br>Longmont, CO 80501 | - | | Unpaid PTO | | | | 1,063.13 | 0.00 | 1,063.13 |
| Account No.<br><br>Azad Almalih<br>5209 E Woodridge Dr<br>Scottsdale, AZ 85254 | - | | Unpaid PTO | | | | 2,863.56 | 304.58 | 2,558.98 |
| Account No.<br><br>Lela Ames<br>52 N 13th Ave<br>Brighton, CO 80601 | - | | Unpaid PTO | | | | 871.83 | 0.00 | 871.83 |
| Account No.<br><br>Vannapha Banxarath<br>11002 N 39th Drive<br>Phoenix, AZ 85029 | - | | Unpaid PTO | | | | 992.09 | 0.00 | 992.09 |

Sheet _1_ of _25_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 304.58 |
|---|---|---|---|
| | (Total of this page) | 5,790.61 | 5,486.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                                              Case No.      15-40009
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  |  |  | Unpaid PTO |  |  |  |  |  |  |
| Scott Bartmann 4491 E Westchester Dr Chandler, AZ 85249 |  | - |  |  |  |  | 540.00 | 0.00 | 540.00 |
| Account No.  |  |  | Unpaid PTO |  |  |  |  |  |  |
| Scott Bartush 960 Preserve Blvd Young America, MN 55397 |  | - |  |  |  |  | 3,223.71 | 0.00 | 3,223.71 |
| Account No.  |  |  | Unpaid PTO |  |  |  |  |  |  |
| Kassa Berhe 1652 N 52nd St Apt. 49 Phoenix, AZ 85008 |  | - |  |  |  |  | 1,753.32 | 513.00 | 1,240.32 |
| Account No.  |  |  | Unpaid PTO |  |  |  |  |  |  |
| Jason Bonde 1716 Pond Lane Waconia, MN 55387 |  | - |  |  |  |  | 2,809.38 | 712.53 | 2,096.85 |
| Account No.  |  |  | Unpaid PTO |  |  |  |  |  |  |
| Prasith Bounkeovisane 13428 Timber Crest Drive Osseo, MN 55311 |  | - |  |  |  |  | 710.50 | 0.00 | 710.50 |

Sheet _2_ of _25_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 1,225.53 |
|---|---|---|
| (Total of this page) | 9,036.91 | 7,811.38 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Marilyn Buxton 1434 W Pampa Ave Mesa, AZ 85202 | - | | | | | | 329.80 | 0.00 | 329.80 |
| Account No. | | | Unpaid PTO | | | | | | |
| Rafael Carreto 937 W Mesquite Ave Apache Junction, AZ 85120 | - | | | | | | 1,147.52 | 0.00 | 1,147.52 |
| Account No. | | | Unpaid PTO | | | | | | |
| Gary Cooper 1930 E Willetta Street Phoenix, AZ 85006 | - | | | | | | 442.53 | 0.00 | 442.53 |
| Account No. | | | Unpaid PTO | | | | | | |
| Thanh Dam 9130 Gale Blvd Denver, CO 80260 | - | | | | | | 1,785.24 | 610.20 | 1,175.04 |
| Account No. | | | Unpaid PTO | | | | | | |
| Bao Tran Dang 2012 N Longmore St Chandler, AZ 85224 | - | | | | | | 1,081.60 | 103.87 | 977.73 |

Sheet _3___ of _25___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 714.07 |
|---|---|---|---|
| | (Total of this page) | 4,786.69 | 4,072.62 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                          ,        Case No. _____15-40009_____
                                    **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W | J C |  |  |  |  |  | AMOUNT ENTITLED TO PRIORITY |
| Account No. |  |  |  | Unpaid PTO |  |  |  |  | 0.00 |
| Phetxayaseng Daoheuang 246 Burnsville Cir Burnsville, MN 55306 |  |  | - |  |  |  |  | 154.00 | 154.00 |
| Account No. |  |  |  | Unpaid PTO |  |  |  |  | 0.00 |
| Sherry Dittmer 9243 155th St St Glencoe, MN 55336 |  |  | - |  |  |  |  | 431.86 | 431.86 |
| Account No. |  |  |  | Unpaid PTO |  |  |  |  | 0.00 |
| Roy Estrada 361 Morse Ave Excelsior, MN 55331 |  |  | - |  |  |  |  | 1,160.54 | 1,160.54 |
| Account No. |  |  |  | Unpaid PTO |  |  |  |  | 0.00 |
| Timothy Evavold 2087 35th Ave Ct Greeley, CO 80634 |  |  | - |  |  |  |  | 2,556.04 | 2,556.04 |
| Account No. |  |  |  | Unpaid PTO |  |  |  |  | 0.00 |
| Robbin Froschheuser 1529 Meachum Way Erie, CO 80516 |  |  | - |  |  |  |  | 1,545.00 | 1,545.00 |

Sheet __4__ of __25__ continuation sheets attached to          Subtotal                | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)      | 5,847.44 | 5,847.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Van Giang 1931 E Oxford Dr Tempe, AZ 85283 | - | | | | | | 1,491.00 | 362.85 | 1,128.15 |
| Account No. | | | Unpaid PTO | | | | | | |
| David Gilderhus 1710 NEWTON AVE Glencoe, MN 55336 | - | | | | | | 30.94 | 0.00 | 30.94 |
| Account No. | | | Unpaid PTO | | | | | | |
| Julie Goetze 1470 Bluebird Dr Waconia, MN 55387 | - | | | | | | 759.22 | 0.00 | 759.22 |
| Account No. | | | Unpaid PTO | | | | | | |
| Robin Grey 2720 Shenandoah Lane N Plymouth, MN 55447 | - | | | | | | 1,342.09 | 0.00 | 1,342.09 |
| Account No. | | | Unpaid PTO | | | | | | |
| Joshua Gulbrandson 836 3rd Ave Apt. 106 Excelsior, MN 55331 | - | | | | | | 272.58 | 0.00 | 272.58 |

Sheet  5   of  25   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                362.85
(Total of this page)                    3,895.83        3,532.98

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                                    ,    Case No.    15-40009
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only | | | | | | |
| Timothy Hammers 1721 Felt Court Fort Collins, CO 80528 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Cathryn Hatch PO Box 178 Norwood Young America, MN 55368 | - | | | | | | 663.86 | 0.00 | 663.86 |
| Account No. | | | Notice only | | | | | | |
| Robert W Heller 10992 Mount Curve Rd Eden Prairie, MN 55347 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Xue Her 2015 Langston Lane NE Saint Michael, MN 55376 | - | | | | | | 44.80 | 0.00 | 44.80 |
| Account No. | | | Unpaid PTO | | | | | | |
| Peter Herman 1762 Rhyolite St Loveland, CO 80537 | - | | | | | | 735.15 | 0.00 | 735.15 |

Sheet  6   of  25   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 1,443.81 | 1,443.81 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                                                           , Case No.    15-40009
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Melanie Hill 9363 Amison Circle #106 Parker, CO 80134 | | - | | | | | 2,578.13 | 0.00 | 2,578.13 |
| Account No. | | | Unpaid PTO | | | | | | |
| Christina Hok 8209 Goodrich Rd Minneapolis, MN 55437 | | - | | | | | 1,001.70 | 0.00 | 1,001.70 |
| Account No. | | | Unpaid PTO | | | | | | |
| Giang Hua 769 E Mead Dr Chandler, AZ 85249 | | - | | | | | 1,309.70 | 256.76 | 1,052.94 |
| Account No. | | | Notice only | | | | | | |
| David Ibarra 1543 W St Catherine Ave Phoenix, AZ 85041 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Jorge Jimenez 1228 Dakota St S Shakopee, MN 55379 | | - | | | | | 1,346.95 | 0.00 | 1,346.95 |

Sheet 7 of 25 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 256.76 |
|---|---|---|
| | (Total of this page) | 6,236.48 | 5,979.72 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____ ,    Case No. ____15-40009____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | Unpaid PTO | | | | | | |
| Mohamed Kamal 3135 W Saint Catherine Ave Phoenix, AZ 85041 | - | | | | | | | | 615.66 | |
| | | | | | | | | 1,964.78 | | 1,349.12 |
| Account No. | | | | Unpaid PTO | | | | | | |
| Chan Keovorabouth 1545 W 7th Place Apt. 1 Tempe, AZ 85281 | - | | | | | | | | 161.10 | |
| | | | | | | | | 1,289.25 | | 1,128.15 |
| Account No. | | | | Unpaid PTO | | | | | | |
| Heap Klat 3361 Larkspur Dr Longmont, CO 80503 | - | | | | | | | | 616.72 | |
| | | | | | | | | 1,594.45 | | 977.73 |
| Account No. | | | | Unpaid PTO | | | | | | |
| Melissa Klingelhutz 37378 - 210th St Green Isle, MN 55338 | - | | | | | | | | 0.00 | |
| | | | | | | | | 171.10 | | 171.10 |
| Account No. | | | | Unpaid PTO | | | | | | |
| Virginia Leete 801 LOVELL AVE ROSEVILLE, MN 55113 | - | | | | | | | | 840.85 | |
| | | | | | | | | 3,332.56 | | 2,491.71 |

Sheet __8__ of __25__ continuation sheets attached to                                    Subtotal                2,234.33
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    8,352.14        6,117.81

B6E (Official Form 6E) (4/13) - Cont.

In re HEI, Inc. , Case No. 15-40009
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Gregg Lentz 13015 W Rancho Santa Fe Blvd #2177 Maricopa, AZ 85139 | - | | | | | | 2,644.00 | 998.24 | 1,645.76 |
| Account No. | | | Unpaid PTO | | | | | | |
| Amy Leske 109 Shoreview Lane Gaylord, MN 55334 | - | | | | | | 1,292.30 | 0.00 | 1,292.30 |
| Account No. | | | Notice only | | | | | | |
| Kenneth Licau 9675 Independance Cir, Unit 2 Chanhassen, MN 55317 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| John Lindgren 13008 Lowell Ct Broomfield, CO 80020 | - | | | | | | 2,359.01 | 699.88 | 1,659.13 |
| Account No. | | | Unpaid PTO | | | | | | |
| Curtis Ling 503 E DAYTON ST Arlington, MN 55307 | - | | | | | | 226.00 | 0.00 | 226.00 |

Sheet 9 of 25 continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,698.12

6,521.31 4,823.19

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Scott Lolmaugh 1605 E Javelina Circle Mesa, AZ 85204 | - | | | | | | 1,903.84 | 0.00 | 1,903.84 |
| Account No. | | | Unpaid PTO | | | | | | |
| Kathy Loutzenhiser-Precht 1609 Juniper St Longmont, CO 80501 | - | | | | | | 956.25 | 0.00 | 956.25 |
| Account No. | | | Unpaid PTO | | | | | | |
| Adalberto Loza 3107 N 68th Lane Phoenix, AZ 85033 | - | | | | | | 4,402.98 | 1,641.20 | 2,761.78 |
| Account No. | | | Unpaid PTO | | | | | | |
| Rudy Lozoya 3030 N 21st Ave Phoenix, AZ 85015 | - | | | | | | 769.30 | 0.00 | 769.30 |
| Account No. | | | Unpaid PTO | | | | | | |
| Trang Ma 16814 S 44th Place Phoenix, AZ 85048 | - | | | | | | 1,187.31 | 0.00 | 1,187.31 |

Sheet __10__ of __25__ continuation sheets attached to    Subtotal    1,641.20
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    9,219.68    7,578.48

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____ ,    Case No. ____15-40009_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| John Martin 1429 136th Ave New Richmond, WI 54017 | - | | | | | | 2,307.69 | 453.12 | 1,854.57 |
| Account No. | | | Unpaid PTO | | | | | | |
| Joseph McLeran 2315 RIDGE AVENUE Watertown, MN 55388 | - | | | | | | 615.27 | 0.00 | 615.27 |
| Account No. | | | Unpaid PTO | | | | | | |
| Jacqueline Mechtel 17320 - 361st Ave Green Isle, MN 55338 | - | | | | | | 466.43 | 0.00 | 466.43 |
| Account No. | | | Notice only | | | | | | |
| Beth Melander 8255 Kelzer Pond Dr Victoria, MN 55386 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Matthew Menhennett 170 Cherrywood Ln Louisville, CO 80027 | - | | | | | | 840.00 | 0.00 | 840.00 |

Sheet __11__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 4,229.39 | 453.12 3,776.27 |
|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Hashim Mohamed<br>4148 W Palo Verde Dr<br>Phoenix, AZ 85019 | - | | Unpaid PTO | | | | 1,463.62 | | 223.30<br><br>1,240.32 |
| Account No.<br><br>Jaimie Mowers<br>2604 Branding Iron Way<br>Mead, CO 80542 | - | | Unpaid PTO | | | | 1,759.40 | | 0.00<br><br>1,759.40 |
| Account No.<br><br>Travis Neumann<br>5030 FORESTVIEW LANE<br>PLYMOUTH, MN 55442 | - | | Unpaid PTO | | | | 5,584.45 | | 2,004.45<br><br>3,580.00 |
| Account No.<br><br>John Ngo<br>260 MOONLIGHT DR<br>Shakopee, MN 55379 | - | | Unpaid PTO | | | | 4,509.38 | | 1,164.79<br><br>3,344.59 |
| Account No.<br><br>Andy Nguyen<br>3009 W Solano Dr<br>Phoenix, AZ 85017 | - | | Unpaid PTO | | | | 995.15 | | 17.42<br><br>977.73 |

Sheet __12__ of __25__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 14,312.00 | 3,409.96<br>10,902.04 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Hai Nguyen 9119 N 79th Dr Peoria, AZ 85345 | - | | | | | | 1,685.78 | 336.66 | 1,349.12 |
| Account No. | | | Unpaid PTO | | | | | | |
| Thanh V. Nguyen 1648 North Sterling Mesa, AZ 85207 | - | | | | | | 1,504.00 | 0.00 | 1,504.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Nary Nickolas 25679 W Miami St Buckeye, AZ 85326 | - | | | | | | 886.60 | 0.00 | 886.60 |
| Account No. | | | Unpaid PTO | | | | | | |
| Lino Noriega 2001 E Apache Blvd #32 Tempe, AZ 85281 | - | | | | | | 591.98 | 0.00 | 591.98 |
| Account No. | | | Unpaid PTO | | | | | | |
| Belai Ogbagabre 2201 West Osborn Rd Phoenix, AZ 85015 | - | | | | | | 949.76 | 0.00 | 949.76 |

Sheet __13__ of __25__ continuation sheets attached to    Subtotal    336.66
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    5,618.12    5,281.46

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                    , Case No.    15-40009
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Charles Olson<br>1385 Deer Creek Rd<br>Maple Plain, MN 55359 | - | | Unpaid PTO | | | | 2,451.92 | 597.35 | 1,854.57 |
| Account No.<br><br>Kris Papulas<br>8655 50TH ST W<br>Webster, MN 55088 | - | | Unpaid PTO | | | | 4,753.46 | 1,196.14 | 3,557.32 |
| Account No.<br><br>Dyren Prum<br>1302 Trail Ridge Rd<br>Longmont, CO 80504 | - | | Unpaid PTO | | | | 507.00 | 0.00 | 507.00 |
| Account No.<br><br>Diana Quintana<br>12360 Locust St<br>Brighton, CO 80602 | - | | Unpaid PTO | | | | 1,711.64 | 271.60 | 1,440.04 |
| Account No.<br><br>Joe Rael<br>4193 E Odessa Dr<br>Queen Creek, AZ 85240 | - | | Unpaid PTO | | | | 8,615.39 | 5,154.15 | 3,461.24 |

Sheet  14  of  25  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,219.24 |
|---|---|---|
| | (Total of this page) | 18,039.41 | 10,820.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____ ,    Case No. ___15-40009___
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Gail Rasche 2450 Airport Road #D237 Longmont, CO 80503 | | - | | | | | 3,650.01 | 1,053.82 | 2,596.19 |
| Account No. | | | Unpaid PTO | | | | | | |
| Boyd Rocky Rivera 423 N Creston Apt 213 Mesa, AZ 85213 | | - | | | | | 883.35 | 0.00 | 883.35 |
| Account No. | | | Unpaid PTO | | | | | | |
| Cindy Robertson 1003 20th St Glencoe, MN 55336 | | - | | | | | 1,296.68 | 0.00 | 1,296.68 |
| Account No. | | | Unpaid PTO | | | | | | |
| Dylan Roff 2400 Interlachen Rd, Apt 203 Mound, MN 55364 | | - | | | | | 384.61 | 0.00 | 384.61 |
| Account No. | | | Unpaid PTO | | | | | | |
| Brian Romness 7888 Autumn Ridge Ave Chanhassen, MN 55317 | | - | | | | | 995.60 | 95.57 | 900.03 |

Sheet _15_ of _25_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,149.39 |
|---|---|---|
| | (Total of this page) | 7,210.25 | 6,060.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____ ,    Case No. ____15-40009_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | | |
| Gerrardo Rueda 17712 N Jason Blvd Maricopa, AZ 85139 | - | | | | | | 1,299.20 | 208.65 | 1,090.55 |
| Account No. | | | Unpaid PTO | | | | | | |
| Gerardo Rueda, Jr. 17712 Jason Blvd Maricopa, AZ 85139 | - | | | | | | 242.25 | 0.00 | 242.25 |
| Account No. | | | Notice only | | | | | | |
| Chad Ruwe 5220 Oaklawn Ave Minneapolis, MN 55424 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Unpaid PTO | | | | | | |
| Teresa Salzwedel 324 Diamond Circle Louisville, CO 80027 | - | | | | | | 1,009.61 | 0.00 | 1,009.61 |
| Account No. | | | Unpaid PTO | | | | | | |
| Gloria Sanchez 1472 E Fillmore St Phoenix, AZ 85006 | - | | | | | | 1,290.53 | 0.00 | 1,290.53 |

Sheet __16__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 208.65 |
|---|---|---|---|
| | (Total of this page) | 3,841.59 | 3,632.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jeffrey Scotting<br>2953 Village Circle<br>Chanhassen, MN 55317 | - | | Unpaid PTO | | | | 2,375.09 | 693.84 | 1,681.25 |
| Account No.<br><br>Radha Singh<br>1942 Shamrock Pl<br>Chaska, MN 55318 | - | | Unpaid PTO | | | | 394.05 | 0.00 | 394.05 |
| Account No.<br><br>Suzanne Smieja<br>1700 Baywood Shores Drive<br>Mound, MN 55364 | - | | Unpaid PTO | | | | 1,351.92 | 0.00 | 1,351.92 |
| Account No.<br><br>Fong Soukhaseum<br>2513 W Darrow St<br>Phoenix, AZ 85041 | - | | Unpaid PTO | | | | 315.98 | 0.00 | 315.98 |
| Account No.<br><br>Warren Stacy<br>269 W Amoroso Dr<br>Gilbert, AZ 85233 | - | | Unpaid PTO | | | | 3,036.36 | 776.30 | 2,260.06 |

Sheet _17_ of _25_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,470.14 |
|---|---|---|
| | (Total of this page) | 7,473.40 | 6,003.26 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____ ,    Case No. _____15-40009_____

    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Armando Suchil<br>2032 E 10th St<br>Tempe, AZ 85281 | - | | Unpaid PTO | | | | 998.92 | 0.00 | 998.92 |
| Account No.<br><br>Prasith Tanhviseth<br>8632 W Miami St<br>Tolleson, AZ 85353 | - | | Unpaid PTO | | | | 3,314.52 | 964.44 | 2,350.08 |
| Account No.<br><br>Radka Temelkova<br>10479 Madison Way<br>Denver, CO 80233 | - | | Unpaid PTO | | | | 3,431.01 | 900.19 | 2,530.82 |
| Account No.<br><br>Mary Sue Thaemert<br>13510 CO RD 41<br>Cologne, MN 55322 | - | | Unpaid PTO | | | | 3,162.99 | 0.00 | 3,162.99 |
| Account No.<br><br>Cong Thai<br>7102 N 43rd Ave<br>Apt. 253<br>Glendale, AZ 85301 | - | | Unpaid PTO | | | | 1,057.81 | 80.08 | 977.73 |

Sheet __18__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,944.71 |
|---|---|---|
| | (Total of this page) | 11,965.25 | 10,020.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                                                    , Case No. _____15-40009_____
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Unpaid PTO | | | | | |
| Thong Thammavongsa 504 - 17th Street W Glencoe, MN 55336 | - | | | | | | 278.40 | 0.00 / 278.40 |
| Account No. | | | Notice only | | | | | |
| Mark B. Thomas 199 - 139th Ave NW Andover, MN 55304 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. | | | Unpaid PTO | | | | | |
| Steve Thorne 1639 E Manhatton Dr Tempe, AZ 85282 | - | | | | | | 747.30 | 0.00 / 747.30 |
| Account No. | | | Unpaid PTO | | | | | |
| Phuong Tran 1772 E Arabian Dr Gilbert, AZ 85296 | - | | | | | | 1,376.70 | 71.10 / 1,305.60 |
| Account No. | | | Unpaid PTO | | | | | |
| So Truong 4126 E. Muirwood Dr Phoenix, AZ 85048 | - | | | | | | 377.00 | 0.00 / 377.00 |

Sheet __19__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 71.10
(Total of this page) | 2,779.40 | 2,708.30

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                                        ,    Case No.    15-40009
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                                       | | | Unpaid PTO | | | | | | |
| Maria Turek 4505 W 36 1/2 Street Minneapolis, MN 55416 | - | | | | | | | 0.00 | |
| | | | | | | | 1,019.63 | | 1,019.63 |
| Account No.                                                       | | | Unpaid PTO | | | | | | |
| John Urban 30 W Carter Drive Tempe, AZ 85282 | - | | | | | | | 335.63 | |
| | | | | | | | 2,685.94 | | 2,350.31 |
| Account No.                                                       | | | Unpaid PTO | | | | | | |
| Martin Van Otterloo 2851 18th Ave Shakopee, MN 55379 | - | | | | | | | 464.37 | |
| | | | | | | | 2,995.19 | | 2,530.82 |
| Account No.                                                       | | | Unpaid PTO | | | | | | |
| Tony Vilavanh 367 W Liberty Lane Gilbert, AZ 85233 | - | | | | | | | 609.77 | |
| | | | | | | | 1,958.89 | | 1,349.12 |
| Account No.                                                       | | | Unpaid PTO | | | | | | |
| Alounh Vilay 12518 74th Ave N Maple Grove, MN 55369 | - | | | | | | | 0.00 | |
| | | | | | | | 2,192.30 | | 2,192.30 |

Sheet __20__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      1,409.77
(Total of this page)    10,851.95          9,442.18

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Hugo Villarreal 5645 W Granada Rd Phoenix, AZ 85035 | - | | Unpaid PTO | | | | 1,314.71 | 74.39 / 1,240.32 |
| Account No.  Chung Vo 2012 N Longmore St Chandler, AZ 85224 | - | | Unpaid PTO | | | | 820.95 | 0.00 / 820.95 |
| Account No.  Co Vo 3123 E Merlot St Gilbert, AZ 85298 | - | | Unpaid PTO | | | | 796.86 | 0.00 / 796.86 |
| Account No.  Ila Wiese 1357 Prairie St Chaska, MN 55318 | - | | Unpaid PTO | | | | 716.88 | 0.00 / 716.88 |
| Account No.  Susie Woida 1008 Fox Run Road Waconia, MN 55387 | - | | Unpaid PTO | | | | 168.00 | 0.00 / 168.00 |

Sheet __21__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

74.39

3,817.40      3,743.01

B6E (Official Form 6E) (4/13) - Cont.

In re     HEI, Inc.                                                              ,     Case No. _____15-40009_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Steven Wollak<br>941 Bur Oak Lane<br>Watertown, MN 55388 | - | | Unpaid PTO | | | | 726.92 | 0.00 | 726.92 |
| Account No.<br><br>Ahmed Younis<br>2944 E Fairmont Ave<br>#212<br>Phoenix, AZ 85016 | - | | Unpaid PTO | | | | 851.59 | 0.00 | 851.59 |
| Account No.<br><br>Ricky Zellmann<br>9325 Gary Ave<br>Waconia, MN 55387 | - | | Unpaid PTO | | | | 2,779.11 | 0.00 | 2,779.11 |
| Account No.<br><br>Mark Zurawski<br>8822 N 35th Dr<br>Phoenix, AZ 85051 | - | | Unpaid PTO | | | | 1,091.50 | 0.00 | 1,091.50 |
| Account No.<br><br> | | | | | | | | | |

Sheet __22__ of __25__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 5,449.12 | 5,449.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re   HEI, Inc. _____ ,   Case No. ___15-40009_____

                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Arizona Dept. of Revenue<br>PO Box 29085<br>Phoenix, AZ 85038 | - | | Notice only | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>City of Boulder Finance<br>Sales/Use Tax Division<br>PO Box 791<br>Boulder, CO 80306 | - | | Notice only | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>City of Tempe<br>Tax & License Division<br>PO Box 29618<br>Phoenix, AZ 85038 | - | | Notice only | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Colorado Dept. of Revenue<br>1375 Sherman St<br>Denver, CO 80261 | - | | Notice only | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>Colorado State Treasurer<br>Unemployment Insurance Tax<br>PO Box 956<br>Denver, CO 80201 | - | | Notice only | | | | 0.00 | 0.00<br>0.00 |

Sheet __23__ of __25__ continuation sheets attached to                    Subtotal          | 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00          0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only | | | | | | |
| Colorado State Treasurer Dept. of Labor & Employment PO Box 46545 Denver, CO 80201 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice only | | | | | | |
| DES-Unemployment Tax Arizona Dept of Economic Sec. PO Box 6028 Phoenix, AZ 85005 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice only | | | | | | |
| Franchise Tax Board PO Box 942857 Sacramento, CA 94257 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | Notice only | | | | | | |
| Internal Revenue Service Centralized Insolvency Operat. PO Box 7346 Philadelphia, PA 19101 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Maricopa County Treasurer PO Box 52133 Phoenix, AZ 85072-2133 | - | | | | | | 15,383.17 | 0.00 | 15,383.17 |

Sheet __24__ of __25__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    15,383.17    15,383.17

B6E (Official Form 6E) (4/13) - Cont.

In re    HEI, Inc.                                                              ,          Case No.         15-40009
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice only | | | | | | |
| MN Department of Revenue Collection Enforcement 551 Bky Section - PO Box 64447 St. Paul, MN 55164 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice only | | | | | | |
| PA Department of Revenue Dept 280422 Harrisburg, PA 17128 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  25   of  25   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 172,101.35 | 26,184.57 145,916.78 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re HEI, Inc. , Case No. 15-40009
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> 600 Rockford LLC <br> 24541 N 120th Pl <br> Scottsdale, AZ 85255-5961 | - | | Building lease | | | | 13,332.27 |
| Account No. <br><br> A+ Outdoor Services Inc <br> 1551 164th Ln NE <br> Ham Lake, MN 55304 | - | | Supplier of goods and services | | | | 120.00 |
| Account No. <br><br> A-1 Acrylics Inc <br> 8653 Jefferson Hwy <br> Osseo, MN 55369 | - | | Supplier of goods and services | | | | 871.29 |
| Account No. <br><br> A-1 Restaurant Services <br> A-1 Plumbing & Drain Cleaning <br> 1095 W Magnolia St. <br> Phoenix, AZ 85007 | - | | Supplier of goods and services | | | | 2,416.62 |

__78__ continuation sheets attached

Subtotal
(Total of this page) 16,740.18

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Advanced Machining, Inc 1234 Sherman Dr Longmont, CO 80501 | - | | | | | | | 36,099.81 |
| Account No. | | | | Supplier of goods and services | | | | |
| Advanced Water System 25438 N 17th Ave Phoenix, AZ 85085 | - | | | | | | | 4,800.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Advantage Manufacturing 401 E Fillmore Colorado Springs, CO 80907 | - | | | | | | | 20,254.00 |
| Account No. | | | | Temp services | | | | |
| Aerotek, Inc 3689 Collection Ctr. Dr Chicago, IL 60693 | - | | | | | | | 111,035.98 |
| Account No. | | | | Supplier of goods and services | | | | |
| AET Environmental 14 Lakeside Ln Denver, CO 80212 | - | | | | | | | 472.00 |

Sheet no. __1__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

172,661.79

B6F (Official Form 6F) (12/07) - Cont.

In re  HEI, Inc. _____,  Case No. ____15-40009_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| AFC International LLC 3511 Natually Fresh Blvd Ste 460 Atlanta, GA 30349 | - | | | | | | | 450.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Ag Machining 4607 S Windermere Englewood, CO 80110 | - | | | | | | | 2,682.96 |
| Account No. | | | | Supplier of liquid nitrogen | | | | |
| Airgas USA, LLC 6055 Rockside Woods Blvd. Independence, OH 44131 | - | | | | | | | 38,500.09 |
| Account No. | | | | Supplier of goods and services | | | | |
| Airtech International, INc. 5700 Skylab Rd Huntington Beach, CA 92647 | - | | | | | | | 500.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| All-Spec Industries Inc. 5228 US Hwy. 421 N Wilmington, NC 28401 | - | | | | | | | 711.25 |

Sheet no. __2__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,844.30

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                           , Case No.    15-40009
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Allied Electronics Inc.<br>1921 S Alma School<br>Mesa, AZ 85210 | - | | Supplier of goods and services | | | | 180.10 |
| Account No.<br><br>Allied Electronics,Inc<br>PO Box 2325<br>Fort Worth, TX 76113-2325 | - | | Supplier of goods and services | | | | 18,385.50 |
| Account No.<br><br>Allied Gases & Welding Supp<br>945 East Curry Rd<br>Tempe, AZ 85281 | - | | Supplier of goods and services | | | | 5,140.28 |
| Account No.<br><br>Allied High Tech Products Inc.<br>2376 East Pacifica Place<br>Rancho Dominguez, CA 90220 | - | | Supplier of goods and services | | | | 10,828.00 |
| Account No.<br><br>Amazon Fullfillment Center<br>1850 Mercer Rd<br>Lexington, KY 40511 | - | | Supplier of goods and services | | | | 161.68 |

Sheet no.  3   of  78   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **34,695.56**

B6F (Official Form 6F) (12/07) - Cont.

In re      HEI, Inc.                                                        ,      Case No. ____15-40009____
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| American Converters, Inc Longmont Technology Park 1510 Nelson Rd Ste A Longmont, CO 80501 | - | | | | | | 5,418.15 |
| Account No. | | | Supplier of goods and services | | | | |
| Americinn 570 Pond Promenade Chanhassen, MN 55317 | - | | | | | | 256.45 |
| Account No. | | | Supplier of goods and services | | | | |
| Ameripride Services 700 Industrial Blvd NE Minneapolis, MN 55413-2989 | - | | | | | | 2,161.19 |
| Account No. | | | Inventory supplier | | | | |
| Amphenol (Formerly Ge Sensing) 967 Windfall Rd St Marys, PA 15857 | - | | | | | | 37,840.00 |
| Account No. | | | Supplier of goods and services | | | | |
| AMSProducts, Inc 6965 El Camino Real ste Ste 105-227 Carlsbad, CA 92009 | - | | | | | | 10,221.54 |

| Sheet no. __4__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 55,897.33 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                      ,    Case No.    15-40009
                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Apple Rubber Products 310 Erie St Lancaster, NY 14086 | - | | | | | | 5,783.09 |
| Account No. | | | Supplier of goods and services | | | | |
| Aramark Corporation dba Aramark Refreshment Svcs 6667 Old Shakopee  Rd #103 Bloomington, MN 55438 | - | | | | | | 1,322.83 |
| Account No. | | | Supplier of goods and services | | | | |
| Aramark Refreshment Services 5180 Smith Rd Denver, CO 80216 | - | | | | | | 142.84 |
| Account No. | | | Supplier of goods and services | | | | |
| Aramark Refreshment Services 1515 E Hadley St, Ste 100 Phoenix, AZ 85034 | - | | | | | | 1,634.07 |
| Account No. | | | Supplier of goods and services | | | | |
| Aramark Uniform Services Attn: Acct Receivable PO Box 101362 Pasaden, CA 91189-0005 | - | | | | | | 976.04 |

Sheet no.   5    of   78    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     9,858.87

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Arizona Pneumatic System, Inc. 205 S River Drive Tempe, AZ 85281 | - | | | | | | | 718.88 |
| Account No. | | | | Supplier of goods and services | | | | |
| Arlon, Inc 9433 Hyssop Dr Rancho Cucamonga, CA 91730 | - | | | | | | | 8,673.70 |
| Account No. | | | | Supplier of goods and services | | | | |
| Arrow Electronics Inc 7697 Anagram Dr Eden Prairie, MN 55344 | - | | | | | | | 19,167.61 |
| Account No. | | | | Supplier of goods and services | | | | |
| Arrow Electronics Inc. 7459 S Lima Street, Bldg 1 Englewood, CO 80112 | - | | | | | | | 140.99 |
| Account No. | | | | Supplier of goods and services | | | | |
| Associated Bag Company 400 W Boden Street Milwaukee, WI 53207 | - | | | | | | | 82.38 |

Sheet no. __6__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  |  |
|---|---|
| Subtotal (Total of this page) | 28,783.56 |

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                         ,    Case No.    15-40009
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Atotech USA, Inc. 1750 Overview Dr Rock Hill, SC 29730 | - | | | | | | | 2,595.35 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Avnet Electronics 9401 James Ave S Bloomington, MN 55431 | - | | | | | | | 27,684.10 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Avnet Electronics Marketing 12600 E Arapahoe Rd, Ste C Englewood, CO 80112 | - | | | | | | | 1,111.80 |
| **Account No.** | | | | Inventory supplier | | | | |
| AVX Corp. C/O Comstrand Inc. 6299 University Ave NE Minneapolis, MN 55432 | - | | | | | | | 52,886.00 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| AWR Inc dba Allweather Roof 9211 Plymouth Ave N Golden Valley, MN 55427-3831 | - | | | | | | | 199.63 |

Sheet no.  7   of  78   sheets attached to Schedule of                           Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          84,476.88

B6F (Official Form 6F) (12/07) - Cont.

In re     HEI, Inc.                                                    ,     Case No.     15-40009
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Azprototype, Inc. 236 S Mulberry St Ste 107 Mesa, AZ 85202 | - | | | | | | | 2,738.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Baker Technology Associates 710 Wilshire Blvd,  Ste 610 Santa Monica, CA 90401 | - | | | | | | | 3,267.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Baklund R & D LLC 13835 200th St Hutchinson, MN 55350 | - | | | | | | | 410.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Bales Consulting LLC 8222 W Eastman Pl. Lakewood, CO 80227 | - | | | | | | | 6,750.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Baron High Tech Precision 9673 Titan Ct Littleton, CO 80125 | - | | | | | | | 13,300.11 |

Sheet no.  _8_  of  _78_  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                26,465.11

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Berns Corporation 4270 Lee Ave Gurnee, IL 60031 | - | | | | | | | 89.89 |
| Account No. | | | | Supplier of goods and services | | | | |
| Bertelson Office Products 6645 James Ave N Minneapolis, MN 55430 | - | | | | | | | 479.33 |
| Account No. | | | | Pending EEOC claim | | | | |
| William E. Bigot 13951 Clearview Dr Shakopee, MN 55379 | - | | | | | | | Unknown |
| Account No. | | | | Supplier of goods and services | | | | |
| Black Roofing Inc 6115 Ben Place, Ste A Boulder, CO 80301 | - | | | | | | | 1,006.00 |
| Account No. | | | | Insurance | | | | |
| Blue Cross/Blue Shield 3535 Blue Cross Rd Saint Paul, MN 55122 | - | | | | | | | 51,598.41 |

Sheet no. _9_ of _78_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,173.63

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Bonding Source<br>486 Amherst St<br>Nashua, NH 03063 | - | | Supplier of goods and services | | | | 558.03 |
| Account No.<br><br>Border States Electric<br>5519 East Washington<br>Phoenix, AZ 85034 | - | | Supplier of goods and services | | | | 153.92 |
| Account No.<br><br>Boulder County Supply, Inc.<br>5787 Orchard Creek Ln<br>PO Box 11076<br>Boulder   80301 | - | | Supplier of goods and services | | | | 1,879.82 |
| Account No.<br><br>Boulder Investors LLC<br>1700 E Walnut Ave, Ste 230<br>El Segundo, CA 90245 | - | | Building lease (Boulder) | | | | 569,174.00 |
| Account No.<br><br>Brady Industries of Arizona<br>4422 S 38th Place<br>Phoenix, AZ 85040 | - | | Supplier of goods and services | | | | 2,403.93 |

Sheet no. __10__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     574,169.70

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Braemar Inc. Attn: Accounting 1000 Cedar Hollow Rd Ste 102 Malvern, PA 19355 | - | | | | | | 1,680.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Brenntag Great Lakes, LLC 2130 Energy Park Dr Saint Paul, MN 55108 | - | | | | | | 2,350.18 |
| Account No. | | | Supplier of goods and services | | | | |
| Brenntag Pacific, Inc File# 2674 Los Angeles, CA 90074-2674 | - | | | | | | 7,972.53 |
| Account No. | | | Supplier of goods and services | | | | |
| Brookfield Engineer Labs Inc 11 Commerce Blvd Middleboro, MA 02346 | - | | | | | | 255.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Buckeye Shapeform 555 Marion Rd Columbus, OH 43207 | - | | | | | | 3,160.00 |

Sheet no. __11__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,417.71

B6F (Official Form 6F) (12/07) - Cont.

In re   HEI, Inc. _____,   Case No. _____15-40009_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Busch Mechanical <br> 10869 Alcott Ct <br> Westminster, CO 80234 | - | | Supplier of goods and services | | | | 685.66 |
| Account No. <br><br> Thomas C. Busha <br> 1051 S Spur <br> Mesa, AZ 85204 | | | Supplier of goods and services | | | | 110.00 |
| Account No. <br><br> Business Wire Inc <br> Department 34182 <br> PO Box 39000 <br> San Francisco, CA 94139 | - | | Supplier of goods and services | | | | 2,940.00 |
| Account No. <br><br> Carrio Cabling Corporation <br> 2455 Executive Circle <br> Colorado Springs, CO 80906 | - | | Supplier of goods and services | | | | 1,470.00 |
| Account No. <br><br> Centerpoint Energy <br> PO Box 4671 <br> Houston, TX 77210-4671 | - | | Utility | | | | 3,305.24 |

Sheet no. __12__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       8,510.90

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                              ,    Case No.    15-40009
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Century Spring Corp. PO Box 15287 Los Angeles, CA 90051 | - | | | | | | | 194.40 |
| Account No. | | | | Supplier of goods and services | | | | |
| Centurylink Business Services PO Box 52187 Phoenix, AZ 85072-2187 | - | | | | | | | 25,300.37 |
| Account No. | | | | Supplier of goods and services | | | | |
| Centurylink PO Box 29040 Phoenix, AZ 85038-9040 | - | | | | | | | 1,594.42 |
| Account No. | | | | Supplier of goods and services | | | | |
| Centurylink PO Box 2961 Phoenix, AZ 85062-2961 | - | | | | | | | 783.37 |
| Account No. | | | | Supplier of goods and services | | | | |
| Chemical Marketing Corp 9945 Flanders Ct. NE Blaine, MN 55449 | - | | | | | | | 2,913.69 |

Sheet no. __13__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    30,786.25

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Cintas Corporation PO Box 631025 Cincinnati, OH 45263-1025 | | - | | | | | 138.15 |
| Account No. | | | Supplier of goods and services | | | | |
| Cintas Document Management 3925 Monaco Pkwy, Unit A Denver, CO 80207 | | - | | | | | 135.50 |
| Account No. | | | Supplier of goods and services | | | | |
| Cintas First Aid 11411 East 51st Ave Denver, CO 80239 | | - | | | | | 918.61 |
| Account No. | | | Utility | | | | |
| City of Boulder Utility Utility Billing Office PO Box 275 Denver, CO 80263-0275 | | - | | | | | 3,543.57 |
| Account No. | | | Municipality | | | | |
| City of Tempe PO Box 29617 Tempe, AZ 85038-9617 | | - | | | | | 22,117.20 |

Sheet no. __14__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    26,853.03

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                                    ,    Case No.    15-40009
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Muncipality | | | | |
| City of Victoria PO Box 251040 St Paul, MN 55125 | - | | | | | | 3,426.97 |
| Account No. | | | Supplier of goods and services | | | | |
| Coilcraft 1102 Silver Lake Rd Cary, IL 60013-1697 | - | | | | | | 1,000.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Cole-Parmer Instrument Company 625 E Bunker Ct. Vernon Hills, IL 60061 | - | | | | | | 99.77 |
| Account No. | | | Supplier of goods and services | | | | |
| Component Distributors, Inc. 2601 Blake St, Ste 450 Denver, CO 80205 | - | | | | | | 6,740.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Composite Tool Co., Inc 12534 Valley View St. #309 Garden Grove, CA 92845 | - | | | | | | 47.50 |

Sheet no. __15__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        11,314.24

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Supplier of goods and services | | | | |
| Conductive Containers, Inc. Sds 12-2408 PO Box 86 Minneapolis, MN 55486-2408 | - | | | | | | | | 13,162.38 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Contract Solutions Int'L, LLC dba Jan-Pro of Phoenix 2222 W Dunlap Ave, Ste 100 Phoenix, AZ 85021 | | | | | | | | | 2,430.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Coorstek (Gaiser) 4544 Mcgrath St Ventura, CA 93003 | - | | | | | | | | 310.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Coridian Technologies, Inc. 1725 Lake Drive W Chanhassen, MN 55317 | - | | | | | | | | 54.15 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Corporate Health Systems Inc 15153 Technology Dr Ste B Eden Prairie, MN 55344 | - | | | | | | | | 726.94 |

Sheet no. __16__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,683.47

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                                  ,    Case No.        15-40009
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Crating Technologies 1 Bowen St Longmont, CO 80501 | - | | | | | | | 240.00 |
| Account No. | | | | Services | | | | |
| Cresa Partners 920 Second Ave So Ste 900 Minneapolis, MN 55402 | - | | | | | | | 36,125.49 |
| Account No. | | | | Supplier of goods and services | | | | |
| Crown Lift Trucks 17700 East 32nd Place, Aurora, CO 80011 | - | | | | | | | 159.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Ct To AZ 2009 Trust 23036 N 22nd Way Phoenix, AZ 88024 | - | | | | | | | 2,070.00 |
| Account No. | | | | Commission payment | | | | |
| Cushman & Wakefield of CO, Inc 1050 17th St Denver, CO 80265 | - | | | | | | | 203,354.25 |

Sheet no. __17__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

241,948.74

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>D.L. Sales Corp<br>130 N 39th Ave<br>Phoenix, AZ 85009 | | - | Supplier of goods and services | | | | 932.30 |
| Account No.<br><br>Rudolph P. Daroca, Jr<br>Human Resource Solutions<br>25107 Genesse Tr Rd, Ste 400<br>Golden, CO 80401-5708 | | - | Supplier of goods and services | | | | 12,499.80 |
| Account No.<br><br>Data Solder Inc.<br>2915 Kilson Dr<br>Santa Ana, CA 92707 | | - | Supplier of goods and services | | | | 172.20 |
| Account No.<br><br>David Graesser / Steve Pitts<br>Equip Services & Calibrations<br>32518 Jacklynn Dr<br>Union City, CA 94587 | | - | Supplier of goods and services | | | | 2,549.05 |
| Account No.<br><br>Davies Molding LLC<br>350 Kehoe Blvd<br>Carol Stream, IL 60188 | | - | Supplier of goods and services | | | | 1,663.10 |

Sheet no. __18__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,816.45

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                              ,    Case No.    15-40009
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Denver Rubber Company 2340 W Second Avenue Denver, CO 80223 | - | | | | | | 5,286.00 |
| Account No. | | | Supplier of goods and services | | | | |
| DHL Express (USA), Inc 16592 Collections Center Dr PO Box 62016 Chicago, IL 60693 | - | | | | | | 285.48 |
| Account No. | | | Supplier of goods and services | | | | |
| Dial Tool Industries Inc. 201 S Church St Addison, IL 60101 | - | | | | | | 13,116.31 |
| Account No. | | | Inventory supplier | | | | |
| Digi-Key  Corporation 701 Brooks Ave S PO Box 677 Thief River Falls, MN 56701-0677 | - | | | | | | 72,873.86 |
| Account No. | | | Supplier of goods and services | | | | |
| Directional Insight Intl Inc 1111 Mckinley St Fort Worth, TX 76126 | - | | | | | | 3,262.00 |

Sheet no. __19__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,823.65

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Disco Hi-Tec America, Inc.<br>3270 Scott Blvd<br>Santa Clara, CA 95054 | - | | Supplier of goods and services | | | | 1,490.00 |
| Account No.<br><br>Donwell Company<br>130 Sheldon Rd<br>Manchester, CT 06040 | - | | Supplier of goods and services | | | | 350.00 |
| Account No.<br><br>Dotcom.Printing Inc<br>11996 Waterford Rd<br>Eden Prairie, MN 55347 | - | | Supplier of goods and services | | | | 711.23 |
| Account No.<br><br>Dvorak Brother's Const Inc<br>10825 Sunset Rd<br>Young America, MN 55397 | - | | Supplier of goods and services | | | | 5,225.00 |
| Account No.<br><br>Dyna Graphics Corporation<br>4080 Norex Dr<br>Chaska, MN 55318 | - | | Supplier of goods and services | | | | 6,024.65 |

Sheet no. __20__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       13,800.88

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                ,    Case No.    15-40009
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| E-Tool, Inc.<br>870  68th Ave<br>Minnesota City, MN 55959 | | - | | | | | 6,015.00 |
| Account No. | | | Supplier of goods and services | | | | |
| E. Jordan Brookes Co., Inc<br>10634 Shoemaker Ave<br>PO Box 2220<br>Sante Fe Springs, CA 90670-0220 | | - | | | | | 437.00 |
| Account No. | | | Supplier of goods and services | | | | |
| E.I. Dupont De Nemours<br>14 Alexander Dr<br>PO Box 13999<br>Research Triangle Park, NC 27709 | | - | | | | | 30,960.65 |
| Account No. | | | Supplier of goods and services | | | | |
| Easyspheres, LLC<br>12675 Danielson Ct, Ste 403<br>Poway, CA 92064 | | - | | | | | 210.00 |
| Account No. | | | Supplier of goods and services | | | | |
| ECI Technology<br>60 Gordon Dr<br>Totowa, NJ 07512 | | - | | | | | 5,292.00 |

Sheet no.  21  of  78  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           42,914.65

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                      ,    Case No.    15-40009
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Supplier of goods and services | | | | |
| EFD (Electron Fusion Devices) Acct# 1086910 40 Catamore Blvd East Providence, RI 02914 | - | | | | | | | | 1,640.76 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Electric Supply Inc 917 W Madison Phoenix, AZ 85007 | - | | | | | | | | 418.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Electro Scientific Industries 13900 NW Science Park Dr Portland, OR 97229 | - | | | | | | | | 9,612.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Electro-Materials, Inc 1900 Turquoise Trail Eagan, MN 55122 | - | | | | | | | | 8,336.76 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Ellsworth Adhesive W129 N10825 Washington Dr Germantown, WI 53022-8202 | - | | | | | | | | 245.10 |

Sheet no. __22__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    20,252.62

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                              ,    Case No.    15-40009
                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Entegris Inc. 3500 Lyman Blvd Chaska, MN 55318 | - | | | | | | | 1,906.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Everett Charles Tech LLC Attn: Finance Dept 700 E Harrison Ave Pomona, CA 91767 | - | | | | | | | 2,895.00 |
| Account No. | | | | Board of Director Fees | | | | |
| Michael J Evers 501 Theodore Wirth Pkwy Apt 215 Golden Valley, MN 55422-5340 | - | | | | | | | 1,000.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Excellon Automation Co 20001 S Rancho Way Rancho Dominguez, CA 90220 | - | | | | | | | 26,553.83 |
| Account No. | | | | Supplier of goods and services | | | | |
| Faith Above All, LLC High Pur Water Express PO Box 73066 Phoenix, AZ 85050 | - | | | | | | | 1,800.00 |

Sheet no. __23__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,154.83

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                    ,    Case No.    15-40009
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Fastenal Company 2125 32nd St Boulder, CO 80301-2671 | - | | | | | | 3,429.53 |
| Account No. | | | Supplier of goods and services | | | | |
| Fedex PO Box 94515 Palatine, IL 60094-4515 | - | | | | | | 19,553.02 |
| Account No. | | | Supplier of goods and services | | | | |
| FedEx Freight (87209053) Dept Ch PO Box 10306 Palatine, IL 60055-0306 | - | | | | | | 3,299.10 |
| Account No. | | | Supplier of goods and services | | | | |
| Ferro Corporation 251 West Wylie Ave Washington, PA 15301 | - | | | | | | 297.50 |
| Account No. | | | Supplier of goods and services | | | | |
| Field Calibrations, Inc 9831 S 51st St Ste C106 Phoenix, AZ 85044-5668 | - | | | | | | 3,488.25 |

Sheet no. __24__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,067.40

B6F (Official Form 6F) (12/07) - Cont.

In re      HEI, Inc.                                                                    ,        Case No. _____15-40009_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Fiero Fluid Power Inc.<br>5280 Ward Rd<br>Arvada, CO 80002 | - | | Supplier of goods and services | | | | 5,285.97 |
| Account No.<br><br>Finisar Corporation<br>1389 Moffett Park Drive<br>Sunnyvale, CA 94089 | - | | Supplier of goods and services | | | | 1,100.00 |
| Account No.<br><br>Fire Systems West, Inc.<br>620 Elkton Dr<br>Colorado Springs, CO 80907 | - | | Supplier of goods and services | | | | 1,625.81 |
| Account No.<br><br>Fischer Technology, Inc.<br>750 Marshall Phelps Rd<br>Windsor, CT 06095 | - | | Supplier of goods and services | | | | 2,709.10 |
| Account No.<br><br>Fisher Scientific<br>9999 Veterans Memorial Dr<br>PO Box 1490<br>Houston, TX 77038 | - | | Supplier of goods and services | | | | 1,793.27 |

Sheet no. __25__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,514.15

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                                    ,    Case No.    15-40009
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Flodraulic Group, Inc. 3539 North 700 West Greenfield, IN 46140 | - | | | | | | | 43.60 |
| Account No. | | | | Board of Director Fees | | | | |
| Timothy Floeder 2056 Lower St Dennis Rd Saint Paul, MN 55116 | - | | | | | | | 1,000.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Fritz Custom Welding 2015 East 5th St. Tempe, AZ 85281 | - | | | | | | | 300.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Future Electronics Acct  H3053500 5720 Smetana Dr    Ste  325 Minnetonka, MN 55343 | - | | | | | | | 2,400.25 |
| Account No. | | | | Supplier of goods and services | | | | |
| Gater Industries, Inc 4400 Dell Range Blvd Cheyenne, WY 82009 | - | | | | | | | 22,487.68 |

Sheet no. __26__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,231.53

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| GCA Technology Int'l Inc PO Box 429 Pembroke, MA 02359 | - | | | | | | 6,500.00 |
| Account No. | | | Supplier of goods and services | | | | |
| GDI Sales Inc. 5903 S Ireland Ct Centennial, CO 80016 | - | | | | | | 10,269.77 |
| Account No. | | | Supplier of goods and services | | | | |
| Geckodrive, Inc. 14662 Franklin Ave, Ste E Tustin, CA 92780 | - | | | | | | 9,515.75 |
| Account No. | | | Supplier of goods and services | | | | |
| General Repair Service 3535 International Vadnais Heights, MN 55110 | - | | | | | | 207.31 |
| Account No. | | | Supplier of goods and services | | | | |
| Gilbert Mechanical Conts Inc 4451 West 76th St Edina, MN 55435 | - | | | | | | 20,545.01 |

Sheet no. __27__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,037.84

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009___
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Global Industrial <br> 2505 Mill Center Pkwy Ste 100 <br> Buford, GA 30518 | - | | Supplier of goods and services | | | | 469.55 |
| Account No. <br><br> Golden Bear Service <br> 204 S Bowen St <br> Longmont, CO 80502 | - | | Supplier of goods and services | | | | 6,427.78 |
| Account No. <br><br> Gomtech Electronics, Inc. <br> 990 N. Enterprise St, Unit M <br> Orange, CA 92867 | - | | Supplier of goods and services | | | | 11,889.00 |
| Account No. <br><br> Grainger <br> Dept 806468187 <br> Palatine, IL 60038-0001 | - | | Supplier of goods and services | | | | 178.01 |
| Account No. <br><br> Grainger <br> 2223 W Wilson St <br> Tempe, AZ 85282-2000 | - | | Supplier of goods and services | | | | 6,596.59 |

Sheet no. __28__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    25,560.93

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____

    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Supplier of goods and services | | | | |
| Grainger - Branch# 495 Acct. #806468187 2450 Annapolis Ln N Plymouth, MN 55441 | - | | | | | | | | 293.65 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Granberry Supply Corporation Hosepower USA Corp PO Box 203867 Dallas, TX 75320-3867 | - | | | | | | | | 105.84 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Graphic Technical Services Inc PO Box 26451 Prescote, AZ 86312 | - | | | | | | | | 717.35 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Greenwood Motor Lines Inc. 600 Gillam Rd Wilmington, OH 45177 | - | | | | | | | | 246.85 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Harrington Inds Plastics LLC 1048 West Maricopa Freeway Phoenix, AZ 85007 | - | | | | | | | | 684.26 |

Sheet no. __29__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,047.95

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Supplier of goods and services | | | | |
| Hdi Via Fill Services 2912 West Pendleton Santa Ana, CA 92704 | | | | | | | | 1,350.00 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Heilind Electronics 9965 Valley View Rd Eden Prairie, MN 55344 | | | | | | | | 2,608.00 |
| Account No. | | - | | Board of Director Fees | | | | |
| Robert W Heller 10992 Mount Curve Rd Eden Prairie, MN 55347 | | | | | | | | 1,000.00 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Henkel Corporation Henkel Electronic Materials 20021 Susana Rd Rancho Dominquez, CA 01821 | | | | | | | | 14,108.28 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Heraeus Materials SI Pte Ltd Bonding Wire Division Blk 5002 Ang Mo Kio Ave 5 #04-05 Techplace Ii   00056-9871 | | | | | | | | 5,360.66 |

Sheet no. __30__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,426.94

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. _____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Heraeus Precious Metals North America Conshohocken LLC 24 Union Hill Rd West Conshohocken, PA 19428 | - | | | | | | 987.75 |
| Account No. | | | Inventory supplier | | | | |
| Hi-Heat Industries, Inc. 256 Hanover Rd Lewistown, MT 59457 | - | | | | | | 70,839.12 |
| Account No. | | | Supplier of goods and services | | | | |
| Hisco-Minneapolis 13000 Wilfred Ln Rogers, MN 55374 | - | | | | | | 1,207.04 |
| Account No. | | | Supplier of goods and services | | | | |
| HJH Consulting Group Inc Salt Group PO Box 291468 Kerrville, TX 78029-1468 | - | | | | | | 620.79 |
| Account No. | | | Supplier of goods and services | | | | |
| Johnny Hoang 466 E San Carlos Way Chandler, AZ 85249 | - | | | | | | 990.00 |

Sheet no. __31__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     74,644.70

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Huebsch Rental Service 3605 White Ave Eau Claire, WI 54703 | | - | | | | | 709.88 |
| Account No. | | | Supplier of goods and services | | | | |
| Indium Corporation 1676 Lincoln Ave PO Box 269 Utica, NY 13503-0269 | | - | | | | | 1,459.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Industrial Metal Supply 5150 S 48th St Phoenix, AZ 85040 | | - | | | | | 292.34 |
| Account No. | | | Supplier of goods and services | | | | |
| Industrial Specialties 4091 S Eliot St Englewood, CO 80110 | | - | | | | | 4,584.40 |
| Account No. | | | Supplier of goods and services | | | | |
| Infinite Graphics, Inc 4611 East Lake St Minneapolis, MN 55406 | | - | | | | | 1,020.00 |

Sheet no. __32__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    8,065.62

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                    , Case No. ___15-40009___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Supplier of goods and services | | | | |
| Innovac Services LLC Innovac 5125 W Montebello Ave Glendale, AZ 85301 | - | | | | | | | 8,725.00 |
| Account No. | | | | Inventory supplier | | | | |
| Insulectro 4141 East Raymond Ste F Phoenix, AZ 85040 | - | | | | | | | 180,399.53 |
| Account No. | | | | Supplier of goods and services | | | | |
| Int'l Electronic Comp USA Inc Intermountain Circuit Supply 809 Aldo Ave Ste 104 Santa Clara, CA 95054 | - | | | | | | | 22,969.08 |
| Account No. | | | | Supplier of goods and services | | | | |
| Int'l Light Technologies 10 Technology Dr Peabody, MA 01960 | - | | | | | | | 447.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Intertek Testing Svcs NA Inc PO Box 405176 Atlanta, GA 30384-5176 | - | | | | | | | 1,800.00 |

Sheet no. __33__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                214,340.61

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                    ,    Case No.    15-40009
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | | | Inventory supplier | | | | |
| Introtek 150 Executive Dr Edgewood, NY 11717-9998 | - | | | | | | | 101,883.00 |
| **Account No.** | | | | Representing: Introtek | | | | |
| Chad M. Roberson 2021 First Avenue, 7C New York, NY 10029 | | | | | | | | Notice Only |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Iron Mountain 11300 Hampshire Ave Bloomington, MN 55438 | - | | | | | | | 64.68 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| ISE Labs, Inc. 46800 Bayside Pkwy Fremont, CA 94538 | - | | | | | | | 3,300.01 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| ISKCO, Ltd. 9627 Rowlett Dr Maumelle, AR 72113 | - | | | | | | | 432.00 |

Sheet no. __34__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                105,679.69

B6F (Official Form 6F) (12/07) - Cont.

In re     HEI, Inc.                                              ,        Case No.      15-40009
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| J & D Lawn Service LLC 7922 E Portobello Ave Mesa, AZ 85212 | - | | | | | | | 1,675.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| J&W Instruments 4800 Mustang Circle New Brighton, MN 55112 | - | | | | | | | 62.66 |
| Account No. | | | | Supplier of goods and services | | | | |
| Janex, Inc. 7470 Washington Ave S Eden Prairie, MN 55344 | - | | | | | | | 1,259.48 |
| Account No. | | | | Supplier of goods and services | | | | |
| Jennings Strouss & Salmon PLC One E Washington St, Ste 190 Phoenix, AZ 85004-2554 | - | | | | | | | 227.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| John Henry Foster Company 3103 Mike Collins Dr Eagan, MN 55121-2298 | - | | | | | | | 8,723.00 |

Sheet no. __35__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          11,947.14

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Ka Luen Metal Manufact Ltd Flat Rm A Block 3 7F Rhythm San Po Kong Kowloon HONG KONG | - | | | | | | | 3,640.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Kelly Services Inc 1212 Solutions Center Chicago, IL 60677-1002 | - | | | | | | | 19,000.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Kensington Electronics 11801 Stonehollow Dr, Ste 150 Austin, TX 78758 | - | | | | | | | 1,830.95 |
| Account No. | | | | Supplier of goods and services | | | | |
| David W. Knott Yukon Electric Inc. 740 N Date Circle Mesa, AZ 85201 | - | | | | | | | 1,934.52 |
| Account No. | | | | Supplier of goods and services | | | | |
| Koby 297 Lincoln St Marlboro, MA 01752 | - | | | | | | | 636.95 |

| Sheet no. __36__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 27,042.42 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | Supplier of goods and services | | | | |
| Kone Inc. PO Box 3491 Carol Stream, IL 60132-3491 | | | | | | | | 1,607.27 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Krayden, Inc. 1491 W 124th Ave Denver, CO 80234 | | | | | | | | 248.30 |
| Account No. | | - | | Supplier of goods and services | | | | |
| L & D New Corp/Hydraulics 1717 W Grant St Phoenix, AZ 85007 | | | | | | | | 500.00 |
| Account No. | | - | | Supplier of goods and services | | | | |
| L-Com, Inc. 45 Beechwood Dr North Andover, MA 01845 | | | | | | | | 769.90 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Laerie, Inc 332 Mountain View Rd  Unit 2 Berthoud, CO 80513 | | | | | | | | 5,223.93 |

Sheet no. __37__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,349.40

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No.    15-40009 _____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Larson Records Management 2550 Walnut St Roseville, MN 55113 | - | | | | | | 2,348.17 |
| Account No. | | | Supplier of goods and services | | | | |
| Laserage Technology 3021 Delany Rd Waukegan, IL 60087-1826 | - | | | | | | 5,831.03 |
| Account No. | | | Compensation related bonds | | | | |
| Thomas F Leahy C/C RBC Dain Raucher 641 E Lake Street Ste 230 Wayzata, MN 55391 | - | | | | | | 2,400.00 |
| Account No. | | | Lease of DATACON die bonder; ESI Laser; Lauffer Press; and Orbotech AOI | | | | |
| Lease Finance Group 7700 Equitable Dr Eden Prairie, MN 55344 | - | | | | | | 37,667.16 |
| Account No. | | | Supplier of goods and services | | | | |
| Lee Company 2 Pettipaug Rd PO Box 424 Westbrook, CT 06498 | - | | | | | | 1,725.00 |

Sheet no. _38_ of _78_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    49,971.36

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                    ,    Case No.    15-40009
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Lintec of America Inc. Lockbox # 677008 Dallas, TX 75267-7008 | - | | | | | | | 2,010.00 |
| Account No. | | | | Lease of Tempe location | | | | |
| M&N Investments 5210 N Central Ave, Ste 102 Phoenix, AZ 85012 | - | | | | | | | 15,593.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| M+B Plating Racks, Inc. 5400 Vanden Abeele VILLE ST. LAURENT H4S 1P9 CANADA | - | | | | | | | 2,296.88 |
| Account No. | | | | Supplier of goods and services | | | | |
| Macdermid Inc 245 Freight St Waterbury, CT 06702 | - | | | | | | | 4,394.65 |
| Account No. | | | | Supplier of goods and services | | | | |
| Mach 1 Global Services Inc 1530 W Broadway Rd Tempe, AZ 85282 | - | | | | | | | 312.40 |

Sheet no. _39_ of _78_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,606.93

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                ,    Case No.    15-40009
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Magnets4Us, Inc.<br>25 Valleywood Dr, Unit 6<br>Markham, ON L3R 5L9 | - | | Supplier of goods and services | | | | 240.00 |
| Account No.<br><br>Magnum Rubber Products<br>A Western Magnum Company<br>600 Lairport St<br>El Segundo, CA 90245 | - | | Supplier of goods and services | | | | 1,866.00 |
| Account No.<br><br>Marco Inc<br>PO Box 790448<br>St Louis, MO 63179-0448 | - | | Copier lease | | | | 3,348.69 |
| Account No.<br><br>Marco, Inc.<br>NW 7128<br>PO Box 1450<br>Minneapolis, MN 55485-7128 | - | | Copier lease | | | | 5,598.41 |
| Account No.<br><br>Maricopa Co Air Quality Dept<br>Air Quality On Stop Shop<br>501 N 44th St, Ste 200<br>Phoenix, AZ 85008 | - | | Municipality | | | | 1,680.00 |

Sheet no. __40__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,733.10

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                        ,        Case No. ___15-40009___
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Markem-Imaje Corporation 150 Congress Street Keene, NH 03431 | - | | | | | | | 118.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Matheson Tri-Gas Inc dba Valley Nat'L Gases 305 2nd St Nw, Ste 125 New Brighton, MN 55112-3240 | - | | | | | | | 380.83 |
| Account No. | | | | Supplier of goods and services | | | | |
| Matrix 301 West Dyer Rd   Ste E Santa Ana, CA 92707 | - | | | | | | | 348.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| McMaster Carr Supply 9630 Norwalk Blvd Santa Fe Springs, CA 90670 | - | | | | | | | 8.61 |
| Account No. | | | | Supplier of goods and services | | | | |
| McMaster Carr Supply Co PO Box 4355 Chicago, IL 60680 | - | | | | | | | 3,642.78 |

Sheet no. _41_ of _78_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,498.22

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | Inventory supplier | | | | |
| Medtronic USA  Inc. Business & Tech. Ct. - T190 710 Medtronic Pkwy Minneapolis, MN 55432 | - | | | | | | | 39,782.10 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Merit Medical Systems, Inc PO Box 204842 Dallas, TX 75320-4842 | - | | | | | | | 2,544.66 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Mesa Laboratories Inc 12100 West Sixth Ave Lakewood, CO 80228 | - | | | | | | | 4,550.00 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Mesa West International Inc 1060 Batavia Street, Ste H Orange, CA 92867 | - | | | | | | | 1,080.00 |
| **Account No.** | | | | Supplier of goods and services | | | | |
| Met One Instruments Inc. 1600 NW Washington Blvd Grants Pass, OR 97256 | - | | | | | | | 750.00 |

Sheet no. __42__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                48,706.76

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                    ,    Case No.    15-40009
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Metal Etching Technology (Met) 140 Mount Holly Bypass Unit 10 Lumberton, NJ 08048 | - | | | | | | | 2,930.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Metric Equipment Sales Inc dba Microlease 3486 Investment Blvd Hayward, CA 94545 | - | | | | | | | 2,106.37 |
| Account No. | | | | Supplier of goods and services | | | | |
| Microcraft Inc 780 Montaque Expressway Ste  404 San Jose, CA 95131-1323 | - | | | | | | | 9,953.20 |
| Account No. | | | | Supplier of goods and services | | | | |
| Microcraft Inc 1941  E Miraloma Ave   Ste A Placentia, CA 92870 | - | | | | | | | 8,582.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Microsemi - Lowell 75 Technology Dr Lowell, MA 01851 | - | | | | | | | 1,407.00 |

Sheet no.  43  of  78  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,978.57

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Miller Brick & Stone dba Stonescapes 525 Creekridge Dr, Ste D Chaska, MN 55318 | | - | | | | | 3,327.45 |
| Account No. | | | Supplier of goods and services | | | | |
| Mini-Systems Inc. Thickfilm Division 20 David Rd, PO Box 69 North Attleboro, MA 02760 | | - | | | | | 852.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Mini-Systems Inc. Thinfilm Div 20 David Rd North Attleboro, MA 02761-0069 | | - | | | | | 12,672.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Minnesota Weights & Measures Mn Dept of Commerce 85 7th Place E, Ste 500 St Paul, MN 55101-2198 | | - | | | | | 90.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Mitsui & Co. Plastics JA Building 7F & IF 301 Ohtemachi 1- CHIYODA-KU 1006808 | | - | | | | | 8,645.66 |

Sheet no. __44__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                25,587.11

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                              , Case No.    15-40009
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Municipality | | | | |
| MN Dept of Labor & Industry 443 Lafayette Rd Saint Paul, MN 55155 | - | | | | | | 60.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Mobile Mini, Inc 7420 S Kyrene Rd   Ste 101 Tempe, AZ 85283 | - | | | | | | 860.40 |
| Account No. | | | Supplier of goods and services | | | | |
| Mountain States Mfg Co, LLC 504 2nd St PO Box 600 Berthoud, CO 80513 | - | | | | | | 5,774.45 |
| Account No. | | | Supplier of goods and services | | | | |
| Mouser Electronics 1000 N Main St Mansfield, TX 76063-1514 | - | | | | | | 312.21 |
| Account No. | | | Supplier of goods and services | | | | |
| MPS Technical Inc 944 Inwood Ave N Oakdale, MN 55128 | - | | | | | | 7,627.73 |

Sheet no.  45   of  78   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    14,634.79

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                    ,    Case No.    15-40009
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> MSC Industrial Supply <br> 28551 Laura Ct <br> Elkhart, IN 46517 | - | | Supplier of goods and services | | | | 1,487.80 |
| Account No. <br><br> MSC Industrial Supply Co <br> 6100 Stapleton S Dr <br> Denver, CO 80216-4654 | - | | Supplier of goods and services | | | | 652.00 |
| Account No. <br><br> Mycronic Inc <br> 320 Newburyport Turnpike <br> Rowley, MA 01969 | - | | Supplier of goods and services | | | | 2,785.10 |
| Account No. <br><br> National Graphic Supply Inc. <br> 8730 Prestige Ct <br> Rancho Cucamonga, CA 91730 | - | | Supplier of goods and services | | | | 3,468.57 |
| Account No. <br><br> NDC International <br> 110 Steamwhistle Dr <br> Ivyland, PA 18974 | - | | Supplier of goods and services | | | | 280.00 |

Sheet no. _46_ of _78_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       8,673.47

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,     Case No. ____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>NDK America Inc<br>Department # 05102<br>PO Box 39000<br>San Francisco, CA 94139-5102 | - | | Supplier of goods and services | | | | 18,400.00 |
| Account No.<br><br>Nelco Products Inc<br>1411 East Orangethorpe Ave<br>Fullerton, CA 92831 | - | | Supplier of goods and services | | | | 59.50 |
| Account No.<br><br>Nelson Laboratories<br>6280 S Redwood Rd<br>Salt Lake City, UT 84123 | - | | Supplier of goods and services | | | | 270.00 |
| Account No.<br><br>Neltec, Inc.<br>1420 W 12th Place<br>Tempe, AZ 85281 | - | | Supplier of goods and services | | | | 9,310.22 |
| Account No.<br><br>New Ceiling Tiles LLC<br>5035 Fm 2920 Rd  # 401<br>Spring, TX 77388 | - | | Supplier of goods and services | | | | 1,950.00 |

Sheet no. __47__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          29,989.72

B6F (Official Form 6F) (12/07) - Cont.

In re      HEI, Inc.                                           ,      Case No.    15-40009
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Newark 2021 E Hennepin Ave Minneapolis, MN 55413 | - | | | | | | 1,870.72 |
| Account No. | | | Supplier of goods and services | | | | |
| Newark Element 14 PO Box 94151 Palatine, IL 60094-4151 | - | | | | | | 740.98 |
| Account No. | | | Supplier of goods and services | | | | |
| Newark Inone 4801 N Ravenswood Ave Chicago, IL 60640-4496 | - | | | | | | 565.39 |
| Account No. | | | Supplier of goods and services | | | | |
| Norman G. Jensen Inc. 3050 Metro Dr, Ste 300 Minneapolis, MN 55425 | - | | | | | | 320.40 |
| Account No. | | | Supplier of goods and services | | | | |
| North Central Instruments Inc 3700 Annapolis Ln, Ste 145 Plymouth, MN 55447 | - | | | | | | 4,844.13 |

Sheet no.   48   of   78   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        8,341.62

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____ ,    Case No. ____15-40009_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Supplier of goods and services | | | | |
| Northstar Quality 45526 Linda Ln Kilkenny, MN 56052 | | | | | | | | 2,512.00 |
| Account No. | | | - | Inventory supplier | | | | |
| Nu Source Inc 4629 S 33rd St Phoenix, AZ 85040 | | | | | | | | 70,566.33 |
| Account No. | | | | Representing: Nu Source Inc | | | | Notice Only |
| Honne II, LP Derek Cheung 375 Park Avenue New York, NY 10152 | | | | | | | | |
| Account No. | | | - | Supplier of goods and services | | | | |
| OfficeMax (Account# 0732638) 7500 Meridian Circle N Maple Grove, MN 55369 | | | | | | | | 1,293.93 |
| Account No. | | | - | Supplier of goods and services | | | | |
| Omega Engineering, Inc. PO Box 405369 Atlanta, GA 30384-5369 | | | | | | | | 1,069.72 |

Sheet no. __49__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    75,441.98

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Omega Micro Technologies Inc.<br>3495 Kent Ave,  Ste M100<br>West Lafayette, IN 47906 | - | | Inventory supplier | | | | 40,437.87 |
| Account No.<br><br>Omg Electronic Chemicals, LLC.<br>5630 Pioneer Creek Dr<br>Maple Plain, MN 55359 | - | | Supplier of goods and services | | | | 2,427.35 |
| Account No.<br><br>Onlinecomponents.com<br>11125 S Eastern Avenue, Ste 1<br>Henderson, NV 89052 | - | | Supplier of goods and services | | | | 4,680.18 |
| Account No.<br><br>Orbotech, Inc.<br>44 Manning Rd<br>Billerica, MA 01821 | - | | Inventory supplier | | | | 51,300.00 |
| Account No.<br><br>Orion Registrar, Inc<br>PO Box 745070<br>Arvada, CO 80006-5070 | - | | Supplier of goods and services | | | | 13,920.38 |

Sheet no. __50__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    112,765.78

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                    ,    Case No.    15-40009
_____            _____
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal services | | | | |
| Otten Johnson Robinson Neff 950 Seventeenth St, Ste 1600 Denver, CO 80202 | - | | | | | | | 3,888.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Frank Otten dba Otten Building Maintenance 10208 Orleans Ln N Maple Grove, MN 55369 | - | | | | | | | 5,068.74 |
| Account No. | | | | Supplier of goods and services | | | | |
| Oxford Instruments 300 Baker Ave ste 150 Concord, MA 01742 | - | | | | | | | 390.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Panorama Coordinated Svcs Inc 1235 Boston Ave Longmont, CO 80501 | - | | | | | | | 5,436.87 |
| Account No. | | | | Supplier of goods and services | | | | |
| Jeff Paxton 22886 Roebuck St Lake Forest, CA 92630 | - | | | | | | | 277.46 |

Sheet no. __51__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,061.07

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                          ,    Case No.    15-40009
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Supplier of goods and services | | | | |
| PC Drilling Inc. 101 S Southgate Dr Chandler, AZ 85226 | - | | | | | | | | 6,328.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Perkin Elmer Instruments 710 Bridgeport Ave Mail Station 10 Shelton, CT 06484 | - | | | | | | | | 4,136.40 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Phasor Electric Company 2160 108th Ln NE Blaine, MN 55449-5246 | - | | | | | | | | 3,503.38 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Phoenix Pumps, Inc. 5100 S 36th St Phoenix, AZ 85040 | - | | | | | | | | 7,101.48 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Photo Design 3105 S Potter Tempe, AZ 85282-3141 | - | | | | | | | | 2,156.25 |

Sheet no. __52__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          23,225.51

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Supplier of goods and services | | | | |
| Photo Stencil PO Box 912454 Denver, CO 80291 | - | | | | | | | | 3,018.00 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Phsi Pure Water Finance PO Box 404582 Atlanta, GA 30384-4582 | - | | | | | | | | 554.02 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Pitney Bowes Purchase Power PO Box 371874 Pittsburgh, PA 15250-7874 | - | | | | | | | | 762.24 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Pitney Bowes Global Financial Services LLC PO Box 371887 Pittsburgh, PA 15250-7887 | - | | | | | | | | 573.28 |
| Account No. | | | | | Supplier of goods and services | | | | |
| Plasma Etch, Inc 3522 Arrowhead Dr Carson City, NV 89706 | - | | | | | | | | 2,754.65 |

Sheet no. __53__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            7,662.19

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                    ,    Case No.    15-40009
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Plastics Design & Mfg 6284 S Nome Ct Englewood, CO 80111 | - | | | | | | | 11,370.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Plunkett's Pest Control 40 NE 52nd Way Fridley, MN 55421-1014 | - | | | | | | | 344.48 |
| Account No. | | | | Supplier of goods and services | | | | |
| Pluritec North America Ltd 1556 Ocean Ave Ste 8 Bohemia, NY 11716 | - | | | | | | | 6,583.39 |
| Account No. | | | | Supplier of goods and services | | | | |
| Precision Repair/Calibration 9150 Isanti St NE Blaine, MN 55449 | - | | | | | | | 3,857.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Premier Manufacturing & Supply Chain Services 7755 Miller Dr Frederick, CO 80504 | - | | | | | | | 22,737.00 |

Sheet no. __54__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,891.87

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc._____,    Case No. ____15-40009_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Pro Technical Service Pcb Inc 2800 East Chambers St Ste 500 Phoenix, AZ 85040 | - | | | | | | 28,761.33 |
| Account No. | | | Supplier of goods and services | | | | |
| Professional Elevator Inspect 509 Spring Dr Boulder, CO 80303 | - | | | | | | 125.00 |
| Account No. | | | Insurance | | | | |
| Provident Life & Accident Ins 1 Fountain Square Chattanooga, TN 37402 | - | | | | | | 838.50 |
| Account No. | | | Supplier of goods and services | | | | |
| Pryor Products 1819 Peacock Blvd Oceanside, CA 92056 | - | | | | | | 6,403.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Puretec Industrial Water 1440 N Hobson St Gilbert, AZ 85233 | - | | | | | | 2,133.83 |

Sheet no. __55__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      38,261.66

B6F (Official Form 6F) (12/07) - Cont.

In re   HEI, Inc. _____,   Case No. ____15-40009____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>PWB Interconnect Solutions USA<br>7535 Wall Triana Ste E<br>Madison, AL 35757 | - | | Supplier of goods and services | | | | 22,500.00 |
| Account No.<br><br>Pyramids Supplies<br>5921 Treeledge Dr<br>Colorado Springs, CO 80918 | - | | Supplier of goods and services | | | | 2,385.41 |
| Account No.<br><br>Quality Resource Group<br>12795 16th Ave N<br>Plymouth, MN 55441-4556 | - | | Supplier of goods and services | | | | 388.60 |
| Account No.<br><br>Quicksilver Express Courier<br>203 Little Canada Rd E<br>Saint Paul, MN 55117 | - | | Supplier of goods and services | | | | 810.14 |
| Account No.<br><br>R & L Global Logistics<br>PO Box 405939<br>Atlanta, GA 30384 | - | | Supplier of goods and services | | | | 21,773.77 |

Sheet no. __56__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          47,857.92

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No.    15-40009
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| R&L Carriers Inc PO Box 10020 Port Williams, OH 45164-2000 | - | | | | | | | 2,922.50 |
| Account No. | | | | Supplier of goods and services | | | | |
| R.D. Mathis Company 2840 Gundry Ave Signal Hill, CA 90755-1893 | - | | | | | | | 26,405.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| R.S. Hughes 3870 Paris St Ste 3 Denver, CO 80239 | - | | | | | | | 7,120.42 |
| Account No. | | | | Supplier of goods and services | | | | |
| RBP Chemical Technology, Inc. PO Box 8488 Carol Stream, IL 60197-8488 | - | | | | | | | 13,632.71 |
| Account No. | | | | Supplier of goods and services | | | | |
| RCCT Technology Co Ltd N 301 Songkiang Rd 7th Fl Taipei TAIWAN 104 | - | | | | | | | 28,556.40 |

Sheet no.   57   of   78   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78,637.03

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Renodis Net Inc 476 Robert St N St Paul, MN 55101 | - | | | | | | | 1,072.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| RFMW, Ltd. 188 Martinvale Ln San Jose, CA 95119-1356 | - | | | | | | | 1,403.50 |
| Account No. | | | | Supplier of goods and services | | | | |
| Right-Way Caulking Inc 1135 73rd Ave NE Fridley, MN 55432 | - | | | | | | | 11,750.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| RJR Polymers, Inc. 7875 Edgewater Dr. Oakland, CA 94621 | - | | | | | | | 1,250.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Robert B Hill Co 7101 Oxford St St Louis Park, MN 55426 | - | | | | | | | 1,154.78 |

Sheet no. __58__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,630.28

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Rocky Mountain Air, Inc. dba Modular Clean Rooms, Inc. 3740 Paris St, Unit - E Denver, CO 80239 | - | | | | | | 375.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Rogers Corporation Microwave Materials Division 100 S Roosevelt Ave Chandler, AZ 85226 | - | | | | | | 39,711.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Royal Distributors Inc 43980 Mahlon Vail Cr. 407 Temecula, CA 92592 | - | | | | | | 143.00 |
| Account No. | | | Supplier of goods and services | | | | |
| RSI Inc. 1670 Kohler's Crossing Kyle, TX 78640 | - | | | | | | 1,486.54 |
| Account No. | | | Supplier of goods and services | | | | |
| Ryan Herco Products Corp PO Box 10369 Burbank, CA 91510-0369 | - | | | | | | 6,030.23 |

Sheet no. __59__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      47,745.77

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | Supplier of goods and services | | | | |
| Safe Systems, Inc 421 S Pierce Ave Louisville, CO 80027 | - | | | | | | 263.59 |
| **Account No.** | | | Supplier of goods and services | | | | |
| Safeguard Security & Communications, Inc. PO Box 5870 Scottsdale, AZ 85261-5870 | - | | | | | | 148.75 |
| **Account No.** | | | Supplier of goods and services | | | | |
| Sales & Service Inc. 4883 East La Palma Ave Ste 505 Anaheim, CA 92807 | - | | | | | | 590.20 |
| **Account No.** | | | Supplier of goods and services | | | | |
| Salesforce.Com PO Box 203141 Dallas, TX 75320 | - | | | | | | 7,755.00 |
| **Account No.** | | | Supplier of goods and services | | | | |
| Terry E. Sanborn Tes Contractors, Inc. 6310 E Milton Dr Cave Creek, AZ 85331 | - | | | | | | 1,032.00 |

Sheet no. __60__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    9,789.54

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                    ,         Case No. _____15-40009_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Savara Inc<br>Dmi International<br>30750 Nw Hillcrest Street<br>North Plains, OR 97133 | - | | Supplier of goods and services | | | | 3,240.00 |
| Account No.<br><br>Seacole-CRC,LLC<br>13505 Industrial Park Blvd<br>Plymouth, MN 55441-3740 | - | | Supplier of goods and services | | | | 1,007.48 |
| Account No.<br><br>Sefar Printing Solutions, Inc<br>3796 N Dunlap St<br>Arden Hills, MN 55112 | - | | Supplier of goods and services | | | | 6,504.00 |
| Account No.<br><br>Service Uniform Rental<br>2580 S Raritan St,<br>Englewood, CO 80110 | - | | Supplier of goods and services | | | | 125.99 |
| Account No.<br><br>Shield Fire Protection, Inc.<br>4392 W Round Lake Rd<br>Arden Hills, MN 55112 | - | | Supplier of goods and services | | | | 1,474.00 |

Sheet no. _61_ of _78_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           12,351.47

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                             ,    Case No.    15-40009
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Shippers Supply<br>401 11th Ave S, Ste 100<br>Hopkins, MN 55343 | - | | Supplier of goods and services | | | | 204.00 |
| Account No.<br><br>Sierra Products Inc.<br>3746 W Phelps Rd<br>Phoenix, AZ 85053-2836 | - | | Supplier of goods and services | | | | 2,346.29 |
| Account No.<br><br>Small Precision Tools Inc<br>1330 Clegg St<br>Petaluma, CA 94954 | - | | Supplier of goods and services | | | | 2,646.50 |
| Account No.<br><br>Smith Engineering Inc<br>125 Columbia Ct, Ste 6<br>Chaska, MN 55318 | - | | Supplier of goods and services | | | | 3,506.61 |
| Account No.<br><br>SMT International LLC<br>dba Amtech<br>500 Main St,  Ste 18<br>Deep River, CT 06417 | - | | Supplier of goods and services | | | | 1,309.80 |

Sheet no.  62   of  78   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,013.20

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Solo Mfg., Inc.<br>6230 Mckinley St  Ste C<br>Ramsey, MN 55303 | - | | Supplier of goods and services | | | | 3,200.00 |
| Account No.<br><br>Specialty Coating Systems<br>7645 Woodland Dr<br>Indianapolis, IN 46278 | - | | Supplier of goods and services | | | | 614.00 |
| Account No.<br><br>The Specialty Lab, Inc.<br>1454 W County Rd C<br>Roseville, MN 55113 | - | | Supplier of goods and services | | | | 1,954.00 |
| Account No.<br><br>Speedy Circuits Division<br>PJC Technologies<br>5331 Mcfadden Ave<br>Huntington Beach, CA 92649 | - | | Supplier of goods and services | | | | 59,510.00 |
| Account No.<br><br>Sprague Pest Solutions<br>PO Box 2222<br>Tacoma, WA 98401 | - | | Supplier of goods and services | | | | 662.01 |

Sheet no. __63__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    65,940.01

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                    ,    Case No.    15-40009
_____
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Stanley Supply & Services Acct #176951 335 Willow St North Andover, MA 01845 | - | | | | | | | 1,421.47 |
| Account No. | | | | Supplier of goods and services | | | | |
| Staples Business Advantage Dept. La 1368 PO Box 83689 Chicago, IL 60696-3689 | - | | | | | | | 5,231.72 |
| Account No. | | | | Supplier of goods and services | | | | |
| Star Tribune PO Box 790387 St Louis, MO 63179-0387 | - | | | | | | | 79.30 |
| Account No. | | | | Supplier of goods and services | | | | |
| Stephen Gould of Colorado 2255 Pagosa St Ste 600 Aurora, CO 80011 | - | | | | | | | 419.65 |
| Account No. | | | | Supplier of goods and services | | | | |
| Stericycle 80 Industrial Park Rd Middletown, CO 06457 | - | | | | | | | 2,511.41 |

Sheet no. __64__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,663.55

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                              ,    Case No.    15-40009
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| John Stottlemyer dba Worldview Photography 1455 Arden View Dr Arden Hills, MN 55112 | - | | | | | | 421.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Stratasys Inc NW-7463 PO Box 1450 Minneapolis,, MN 55485 | - | | | | | | 1,215.20 |
| Account No. | | | Supplier of goods and services | | | | |
| Streamline Circuits Corp. 1410 Martin Ave Santa Clara, CA 95050 | - | | | | | | 23,187.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Street Fleet PO Box 14947 Minneapolis, MN 55414 | - | | | | | | 126.47 |
| Account No. | | | Supplier of goods and services | | | | |
| Sun Automation, Inc. 3135 N Delaware St, Ste 3 Chandler, AZ 85225 | - | | | | | | 200.00 |

Sheet no. _65_ of _78_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  25,149.67

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 9/23/2011 Specific equipment [MY Data] | | | | |
| Susquehanna Commercial Finance 2 Country View Road, Ste 300 Malvern, PA 19355 | - | | | | | | | 5,450.05 |
| Account No. | | | | Supplier of goods and services | | | | |
| Taiyo America, Inc 2675 Antler Dr Carson City, NV 89701 | - | | | | | | | 9,875.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Talent Link LLC 2400 Interlachen Rd, Ste 413 Spring Park, MN 55384 | - | | | | | | | 10,674.38 |
| Account No. | | | | Supplier of goods and services | | | | |
| Tapco Circuit Supply 4302 Solutions Center Chicago, IL 60677-4003 | - | | | | | | | 2,352.20 |
| Account No. | | | | Inventory supplier | | | | |
| Teamvantage Molding LLC. 20697 Fenway Ave N Forest Lake, MN 55025 | - | | | | | | | 87,751.31 |

Sheet no. __66__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,102.94

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Supplier of goods and services | | | | |
| Tech Electronic  Service 1986 S 141st  Place Gilbert, AZ 85295 | | - | | | | | | 1,851.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Techni-Tool, Inc. 1547 N Trooper Rd Worcester, PA 19490 | | - | | | | | | 81.12 |
| Account No. | | | | Supplier of goods and services | | | | |
| Technic Inc. 1170 Hawk Circle Anaheim, CA 92807 | | - | | | | | | 19,895.07 |
| Account No. | | | | Supplier of goods and services | | | | |
| Technipaq, Inc. 975 Lutter Drive Crystal Lake, IL 60014 | | - | | | | | | 9,273.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Tek Products 2435 West Industrial Blvd PO Box 547 Long Lake, MN 55356-0547 | | - | | | | | | 3,819.57 |

Sheet no. __67__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

34,919.76

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                          ,    Case No.    15-40009
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Terra Universal, Inc. 800 S Raymond Ave Fullerton, CA 92831 | - | | | | | | | 495.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Terumo BCT Sterilization Svcs 11308 W Collins Ave Denver, CO 80215 | - | | | | | | | 5,000.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Tharco 13400 E 39th Ave PO Box 39103 Denver, CO 80239 | - | | | | | | | 22,108.42 |
| Account No. | | | | Supplier of goods and services | | | | |
| The Guardian Life Ins Co. 2300 East Capitol Drive Appleton, WI 54914 | - | | | | | | | 3,372.35 |
| Account No. | | | | Supplier of goods and services | | | | |
| Thermal Product Solutions Tps, LLC 2821 Old Route 15 New Columbia, PA 17856 | - | | | | | | | 786.00 |

Sheet no. __68__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,761.77

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                              ,    Case No. ___15-40009___
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Thermocarbon Inc. PO Box 181220 Casselberry, FL 32718 | - | | | | | | 1,720.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Thermotron Industries 291 Kollen Park Dr Holland, MI 49423 | - | | | | | | 1,040.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Thyssenkrupp Elevator Corp PO Box 933004 Atlanta, GA 31193-3004 | - | | | | | | 1,376.69 |
| Account No. | | | Supplier of goods and services | | | | |
| Toray Int'l America Inc 461 Fifth Ave New York, NY 10017 | - | | | | | | 950.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Total Networx 12209 Wood Lake Dr Burnsville, MN 55337 | - | | | | | | 14,376.69 |

Sheet no. _69_ of _78_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          19,463.38

B6F (Official Form 6F) (12/07) - Cont.

In re     HEI, Inc. _____,     Case No. ____15-40009____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Trane<br>5916 Pleasant Ave S<br>Minneapolis, MN 55419 | | - | | Supplier of goods and services | | | | 1,636.00 |
| Account No.<br><br>Tri-C Design , Inc.<br>9971 Dennison Blvd<br>PO Box 509<br>Northfield, MN 55057 | | - | | Supplier of goods and services | | | | 1,350.00 |
| Account No.<br><br>Trusted Employees<br>701 5th St S<br>Hopkins, MN 55343 | | - | | Supplier of goods and services | | | | 135.00 |
| Account No.<br><br>TTI<br>10925 Valley View Rd., Ste 100<br>Eden Prairie,, MN 55344 | | - | | Supplier of goods and services | | | | 1,743.30 |
| Account No.<br><br>Tumbler Technologies, Inc<br>Trumpower<br>3350 Scott Blvd Bldg 13<br>Santa Clara, CA 95054 | | - | | Supplier of goods and services | | | | 8,712.50 |

Sheet no. __70__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,576.80

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ___15-40009___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>TW Telecom Holdings Inc<br>10475 Park Meadows Dr<br>Littleton, CO 80124 | - | | Supplier of goods and services | | | | 5,086.45 |
| Account No.<br><br>U.S. Digital Corporation<br>1400 NE 136th Ave<br>Vancouver, WA 98684 | - | | Supplier of goods and services | | | | 3,253.00 |
| Account No.<br><br>UFP Technologies Inc<br>1685 Toronto Way<br>Costa Mesa, CA 92626 | - | | Supplier of goods and services | | | | 1,660.20 |
| Account No.<br><br>Uline Inc<br>PO Box 88741<br>Chicago, IL 60680-1741 | - | | Supplier of goods and services | | | | 4,380.83 |
| Account No.<br><br>Ultimate Safety Concepts, Inc.<br>DBA: Clarey'Safety Equipment<br>PO Box 5827<br>Rochester, MN 55903 | - | | Supplier of goods and services | | | | 418.50 |

Sheet no. __71__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    14,798.98

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Supplier of goods and services | | | | |
| Unisan Products dba Universal Sanitary Prod 5450 West 83 Rd. St Los Angeles, CA 90045 | - | | | | | | | 241.52 |
| Account No. | | | | Supplier of goods and services | | | | |
| United Static Control Products PO Box 1536 Bradenton, FL 34206 | - | | | | | | | 514.78 |
| Account No. | | | | Supplier of goods and services | | | | |
| UPS Lockbox 577 Carol Stream, IL 60132-0577 | - | | | | | | | 4,507.42 |
| Account No. | | | | Supplier of goods and services | | | | |
| UPS Supply Chain Solutions Inc 28013 Network Place Chicago, IL 60673-1280 | - | | | | | | | 220.82 |
| Account No. | | | | Supplier of goods and services | | | | |
| US Healthworks Group of Mn C PO Box 741707 Atlanta, GA 30374-1647 | - | | | | | | | 39.00 |

Sheet no. __72__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,523.54

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                                          ,    Case No.    15-40009
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Uvexs, Inc. 1260 Birchwood Dr Sunnyvale, CA 94089 | - | | | | | | 225.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Uyemura International Corp 3633 Inland Empire Blvd Ste 575 Ontario, CA 91764 | - | | | | | | 21,502.17 |
| Account No. | | | Supplier of goods and services | | | | |
| V-Tek, Incorporated 751 Summit Ave Mankato, MN 56001-2717 | - | | | | | | 1,255.43 |
| Account No. | | | Supplier of goods and services | | | | |
| Vac-Tech Inc 3821 E Broadway Rd Ste 9 Phoenix, AZ 85040 | - | | | | | | 8,064.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Venkel Ltd 5900 Shepherd Mountain Cove Austin, TX 78730 | - | | | | | | 7.20 |

Sheet no. __73__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,053.80

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Inventory supplier | | | | |
| Vergent 609 - 14th Street SW Loveland, CO 80537 | | - | | | | | | 32,683.50 |
| Account No. | | | | Supplier of goods and services | | | | |
| Verizon Wireless PO Box 25505 Lehigh Valley, PA 18002 | | - | | | | | | 3,353.72 |
| Account No. | | | | Supplier of goods and services | | | | |
| Vernier Sales Imc. 211 Smith St Mckinney, TX 75069 | | - | | | | | | 2,250.00 |
| Account No. | | | | Supplier of goods and services | | | | |
| Vibco Inc. 75 Stilson Rd Wyoming, RI 02898 | | - | | | | | | 1,727.35 |
| Account No. | | | | Supplier of goods and services | | | | |
| William Eugene Vins dba Chemical Solutions 2714 N Yale Circle Mesa, AZ 85213 | | - | | | | | | 300.00 |

Sheet no. __74__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,314.57

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____ ,    Case No. ____15-40009_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Virtual Industries, Inc. <br> 2130 Victor Place <br> Colorado Springs, CO 80915 | | - | Supplier of goods and services | | | | 111.60 |
| Account No. x3280 <br><br> Vision Service Plan <br> PO Box 742788 <br> Los Angeles, CA 90074 | | - | Insurance | | | | 1,615.46 |
| Account No. <br><br> VWR International <br> 3745 Bayshore <br> Brisbane, CA 94120 | | - | Supplier of goods and services | | | | 115.19 |
| Account No. <br><br> Walker Component Group, Inc <br> I.E.C. / Csid <br> 420 East 58th Ave <br> Denver, CO 80216 | | - | Supplier of goods and services | | | | 3,492.85 |
| Account No. <br><br> Waste Management - TC West <br> 12448 Pennsylvania Ave S <br> Savage, MN 55378-1199 | | - | Supplier of goods and services | | | | 2,185.07 |

Sheet no. __75__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   7,520.17

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                                      ,    Case No.    15-40009
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Inventory supplier | | | | |
| Watson Marlow, Inc PO Box 536285 Pittsburgh, PA 15253-5904 | - | | | | | | | 324,559.52 |
| Account No. | | | | Financing | | | | |
| Wells Fargo Shareowner Svcs WF 8113 PO Box 1450 Minneapolis, MN 55485-8113 | - | | | | | | | 3,015.50 |
| Account No. | | | | Supplier of goods and services | | | | |
| Western Disposal Inc. 5880 Butte Mill Rd Boulder, CO 80301 | - | | | | | | | 3,412.46 |
| Account No. | | | | Supplier of goods and services | | | | |
| Western States Sales Inc. 6950 S Tucson Way Unit O Centennial, CO 80112 | - | | | | | | | 1,092.74 |
| Account No. | | | | General insurance | | | | |
| Willis of Minnesota Inc 93076 Network Place Chicago, IL 60673-1930 | - | | | | | | | 87,859.88 |

Sheet no. _76_ of _78_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          419,940.10

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc.                                          ,    Case No.    15-40009
                            **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Supplier of goods and services | | | | |
| Winchester Electronics 62 Barnes Industrial Rd North Wallingford, CT 06492 | | - | | | | | 9,555.00 |
| Account No. | | | Legal services | | | | |
| Winthrop & Weinstine, PA 225 S 6th St,  Ste 3500 Minneapolis, MN 55402-4629 | | - | | | | | 23,801.61 |
| Account No. | | | Accounting services | | | | |
| Wipfli LLP CPA's & Consultants 7601 France Ave S, Ste 400 Edina, MN 55435 | | - | | | | | 3,800.00 |
| Account No. | | | Supplier of goods and services | | | | |
| Wissam Gorges Temp Control Inc. 1350 E Indigo Dr Chandler, AZ 85286 | | - | | | | | 5,402.09 |
| Account No. | | | Supplier of goods and services | | | | |
| WM Lamp Tracker Inc PO Box 932962 Atlanta, GA 31193-2962 | | - | | | | | 729.75 |

Sheet no. __77__ of __78__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| Subtotal (Total of this page) | 43,288.45 |
|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    HEI, Inc. _____,    Case No. ____15-40009____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Utility | | | | |
| Xcel Energy PO Box 9477 Minneapolis, MN 55484-9477 | | | | | | | | 52,987.75 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Zee Medical Service PO Box 911 Burnsville, MN 55337 | | | | | | | | 533.04 |
| Account No. | | - | | Supplier of goods and services | | | | |
| Zmetrix, Inc. 1605 N West State St Lehi, UT 84043 | | | | | | | | 1,200.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __78__ of __78__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 54,720.79 |
| Total (Report on Summary of Schedules) | 4,019,795.85 |

B6G (Official Form 6G) (12/07)

.

In re    HEI, Inc. _____,    Case No. ____15-40009_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 600 Rockford LLC<br>24541 N 120th Pl<br>Scottsdale, AZ 85255-5961 | Lease of Tempe AZ #1 facility, Debtor is tenant. |
| Airgas USA, LLC<br>6055 Rockside Woods Blvd.<br>Independence, OH 44131 | Victoria: Nitrogen, Argon, and Oxygen tank maintenance and supply |
| Alliance Management<br>601 Carlson Pkwy<br>Ste 110<br>Hopkins, MN 55305 | Professional financial consulting agreement |
| Aramark Refreshment Services<br>1515 E Hadley St, Ste 100<br>Phoenix, AZ 85034 | Victoria and Tempe: Beverage supplies |
| Tovi Bachar<br>23 Albert Shvizer<br>Haifa     ISRAEL | Boulder: Israel medical sales rep |
| Birds Lawn Care LLC<br>1117 Quincy Street<br>Shakopee, MN 55379 | Victoria: Lawn care and snow plowing |
| Blue Cross/Blue Shield<br>3535 Blue Cross Rd<br>Saint Paul, MN 55122 | Employee medical insurance and stop-loss insurance coverage |
| Boulder Investors LLC<br>c/o Titan Real Estate Investme<br>1230 Rosecrans Ave, Ste 405<br>Manhattan Beach, CA 90266 | Boulder:  Lease of Boulder CO facility, Debtor is tenant. |
| Centurylink<br>Business Services<br>PO Box 52187<br>Phoenix, AZ 85072-2187 | Internet services |
| De Lage Landen Financial Svcs<br>1111 Old Eagle School Rd<br>Wayne, PA 19087 | Lease of Sharp copiers |
| Delta Dental<br>PO Box 1450<br>Minneapolis, MN 55485 | Employee dental insurance |

____3_____

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    HEI, Inc.                                                            ,    Case No.    15-40009
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Electro Scientific Industries<br>13900 NW Science Park Dr<br>Portland, OR 97229 | Tempe: Support contract |
| Gilbert Mechanical Conts Inc<br>4451 West 76th St<br>Edina, MN 55435 | Victoria: HVAC mechanical systems service agreement |
| Huebsch Rental Service<br>3605 White Ave<br>Eau Claire, WI 54703 | Victoria: Office cleaning services agreement |
| John Henry Foster Company<br>3103 Mike Collins Dr<br>Eagan, MN 55121-2298 | Victoria: Compressor room maintenance agreement |
| Kahnke Brothers Inc.<br>1400 Arboretum Blvd<br>Victoria, MN 55386 | Victoria: Sprinkler system |
| Larson Records Management<br>2550 Walnut St<br>Roseville, MN 55113 | Offsite records storage |
| Lease Finance Group<br>7700 Equitable Dr<br>Eden Prairie, MN 55344 | Leases of DATACON die bonder; ESI laser; Lauffer press; and Orbotech AOI. |
| M&N Investments<br>5210 N Central Ave, Ste 102<br>Phoenix, AZ 85012 | Lease of Tempe AZ #2 facility, Debtor is tenant. |
| M2 Lease Funds LLC<br>175 N Patrick Blvd<br>Brookfield, WI 53045 | Lease of a plasma Etch. |
| Marco Inc<br>PO Box 790448<br>St Louis, MO 63179-0448 | Lease of copiers. |
| Marco, Inc.<br>NW 7128<br>PO Box 1450<br>Minneapolis, MN 55485-7128 | Lease of copiers. |
| Marcus Evans, Inc.<br>455 N Cityfront Plaza Dr<br>9th Floor<br>Chicago, IL 60611 | Sales event agreement |

Sheet   1   of   3   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    HEI, Inc.                                                                    ,    Case No.    15-40009
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Gray McQuarrie<br>Grayrock & Associates, LLC<br>12216 E Columbine Dr<br>Scottsdale, AZ 85259 | Tempe: Independent contractor agreement (engineer) |
| Onset Financial, Inc.<br>10813 S River Front Pkwy<br>Suite 450<br>South Jordan, UT 84095 | Lease of equipment at Victoria and Tempe locations. |
| Orbotech, Inc.<br>44 Manning Rd<br>Billerica, MA 01821 | Tempe: Equipment service agreement |
| Petrus Group<br>35 Hayarkon Street<br>Bnei-Brak 5120423 ISRAEL | Israel military sales reps |
| Philips Ultrasound, Inc.<br>c/o Bruce J. Borrus<br>1001 4th Ave, Ste 4500<br>Seattle, WA 98154 | Tempe:  Interim supply agreement |
| Pitney Bowes Corp<br>3001 Summer St<br>Stamford, CT 06926 | Lease of mail machine and scale |
| Plunkett's<br>Pest Control<br>40 NE 52nd Way<br>Fridley, MN 55421-1014 | Victoria: Pest control |
| PS Technology<br>4801 N 63rd Street, Ste 200<br>Boulder, CO 80301 | Boulder: Building sublease |
| Tamco Capital Corporation<br>Attn: Renato Migueltorena<br>4830 W Kennedy Blvd Ste 650<br>Tampa, FL 33609 | Lease of Shoretel phones. |
| Tek Products<br>2435 West Industrial Blvd<br>PO Box 547<br>Long Lake, MN 55356-0547 | Victoria: Clean room garment rental |
| TW Telecom Holdings Inc<br>10475 Park Meadows Dr<br>Littleton, CO 80124 | Tempe: Communications circuit between locations |
| US Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | Equipment lease |

Sheet    2    of    3    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    HEI, Inc.                                              ,    Case No.  ____15-40009_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Various Customers<br>See Attachment G | Customer agreements or purchase orders in various stages of completion, including for certain of the customers listed on Attachment G.  Debtor is not taking a position regarding whether one or more of such agreements or purchase orders are executory contracts; rather, is including this information for notice purposes. |
| Waste Management - TC West<br>12448 Pennsylvania Ave S<br>Savage, MN 55378-1199 | Victoria: Non hazardous waste disposal agreement |
| Wellington Security Systems<br>4 E Diamon Lake Road<br>Minneapolis, MN 55419 | Victoria: Alarm system monitoring |
| Willis of Minnesota Inc<br>93076 Network Place<br>Chicago, IL 60673-1930 | Insurance |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## Attachment G

| Customer Name | Address | City | State | Zip |
|---|---|---|---|---|
| AEROVIRONMENT INC. | 85 Moreland Road | Simi Valley | CA | 93065 |
| AGILE TECHNOLOGIES | 2 Orion | Aliso Viejo | CA | 92656-4200 |
| Anaren Microwave Inc | 6635 Kirkville Rd | East Syracuse | NY | 13057-9672 |
| AppliCad Inc | 5029 Industrial Road | Farmingdale | NJ | 07727-3651 |
| ATHENA WIRELESS COMMUNICATIONS INC. | 12425 W Bell Rd Ste 144 | Surprise | AZ | 85378-9003 |
| AVX Corp | 1 AVX Blvd | Fountain Inn | SC | 29644 |
| AZ Prototype, INC. | 236 S. Mulberry Street Suite #107 | Mesa | AZ | 85202 |
| BES TECHNOLOGY PTE LTD. | 19 /19 A LICHFIELD ROAD | SINGAPORE | | 556839 |
| BIOSENSE WEBSTER ISRAEL LTD. | 4 HATNUFA STREET | YOKNEAM | ISRAEL | |
| Central Railway MFG | 8933 Western Way, Suite 8 | Jacksonville | FL | 32256 |
| Cirtec Medical Systems | 101B Cooper Court | Los Gatos | CA | 95032 |
| Cisco Systems Inc. | PO Box #696024 | San Antonio | TX | 78269 |
| Clean Energy Labs | 8906 Wall Street Suite #810 | Austin | TX | 78754 |
| COCHLEAR LIMITED | 14 MARS RD UNIT#3 | Lane Cove NSW | AUSTRALIA | 2066 |
| Compound Photonics US Corp | 1110 N 52nd St | Phoenix | AZ | 85008-3432 |
| CRANE INTERPOINT | 10301 Willows Road NEP.O. Box 97005 | Redmond | WA | 98073-9705 |
| DATA EXCHANGE CORP. | 3600 Via Pescador | Camarillo | CA | 93012 |
| DUCOMMUN LABARGE/STC,  INC | 4025 Bluebonnet Drive | Stafford | TX | 77477-3951 |
| EIGHT MEDICAL CORPORATION | 310 Jackson Street Suite 319 | St. Paul | MN | 55101 |
| EIGHT MEDICAL INTERNATIONAL B.V. | 4617 Laan van Hildenisse 2a PO Box 34009 | Bergen op Zoom | NETHERLANDS | 6005 |
| ELEKTRONIK SERVICE GmbH | Philipp-Reis0Strasse 8 | D-24558 Henstedt-ulzburg | GERMANY | 11111 |
| Engility Corporation | 11000 Commerce Parkway | Mount Laurel | NJ | 08054 |
| Envoy Medical Corporation | 5000 Township Pkwy | Saint Paul | MN | 55110-5852 |
| ETHICON ENDO - SURGERY | 4545 Creek Rd | Blue Ash | OH | 45242-2839 |
| ETHICON INC. | P O Box 151 | Somerville | NJ | 08876-0151 |
| ETYMOTIC RESEARCH | 61 Martin Lane | Elk Grove Village | IL | 60007 |
| FABRINET | 294 MOO 8, VIBHAVADI RANGSIT | KOOKOT, LUMLOOKA, PATUMTHANEE | THAILAND | 12130 |
| FABRINET C/O Fabrinet PTE LTD | 141 Cecil Street #08-05 | | SINGAPORE | 069541 |
| FINISAR | 1389 Moffett Park Dr | Sunnyvale | CA | 94089-1134 |
| Finisar Shanghai Incorporation | 1389 Moffett Park Dr | Sunnyvale | CA | 94089-1134 |
| GAES, S.A. | GaesPere IV, 160 | Barcelona | SPAIN | 8005 |
| GD SATCOM Technologies | 2120 Old Gatesburg Rd | State College | PA | 16803-2200 |

# Attachment G

| Customer Name | Address | City | State | Zip |
|---|---|---|---|---|
| GENERAL DYNAMICS C4 SYSTEMS, INC | 8201 E McDowell Rd | Scottsdale | AZ | 85257-3812 |
| HANA MICROELECTRONICS PUBLIC | 3 Charca | Rancho Santa Margarita | CA | 92688 |
| HARRIS CORPORATION | 2400 Palm Bay Rd. | Palm Bay | FL | 32905 |
| Hearing Lab Technology, LLC | 3385 Roy Orr Blvd Suite A | Grand Prairie | TX | 75050 |
| Hittite Microwave Corporation | 20 Alpha Road | Chelmsford | MA | 01824 |
| iHear Medical Inc. | 15250 Hesperian Blvd #102 | San Leandro | CA | 94578 |
| illumina | 5200 Illumina Way | San Diego | CA | 92122 |
| INFINERA CORPORATION | 140 Caspian CT | SUNNYVALE | CA | 94089-1000 |
| INTEL CORPORATION | 2111 NE 25Th Avenue | Hillsboro | OR | 97124 |
| Intellitech Corporation | 69 Venture Drive | Dover | NJ | 3820 |
| Interconnect Systems Inc. | 759 Flynn Rd | Camarillo | CA | 93012-8056 |
| JOHNSON & JOHNSON (SHANGHAI) LTD. | PART C, NO 439, FUTE XI YI ROAD   WAI GAO QIAO FREE TRADE ZONE | PU DONG SHANGHAI | CHINA | 200131 |
| JOHNSON & JOHNSON IND. E COM. | PRODUTOS P/ SAUDE AVENIDA PORTUGAL - | ITAPEVI Sao Paulo | BRAZIL | 06696-060 |
| JOHNSON & JOHNSON K.K. | Meotozaka 1, Ohkanbara, | KOTO-KU, TOKYO | JAPAN | 1530016 |
| Johnson & Johnson Medical NV | PO Box 1384  Praha 1 | | CZECH REPUBLIC | 111 21 |
| Johnson & Johnson Medical NVMBH | VAT : BE0425967580 Leonardo Da Vincilaan 15 | Diegem | BELGIUM | 1831 |
| JOHNSON & JOHNSON MEDICAL(PTY)LTD | NO 2 MEDICAL RD HALFWAY HOUSE | MIDRAND | SOUTH AFRICA | 1685 |
| JOHNSON & JOHNSON, LIMITADA | ESTRADA CONSIGLIERI PEDROSO 69 A   QUELUZ DE BAIXO | BARCARENA | PORTUGAL | 2730 |
| KYOCERA AMERICA INC. | 8611 Balboa Avenue | San Diego | CA | 92123 |
| LECROY | 700 Chestnut Ridge Road | Chestnut Ridge | NY | 10977 |
| Lockheed Martin Corporation | Mail Stop: 101-107 199 Borton Landing Road | Moorestown | CA | 08057 |
| MEDTRONIC, INC | 710 Medtronic Pkwy | Minneapolis | MN | 55432-5603 |
| MENTOR TEXAS LP | 3041 Skyway Cir N | Irving | TX | 75038-3540 |
| MICRALYNE INC. | 1911 94th Street | Edmonton | AB | T6N 1E6 |
| MICRO SYSTEMS ENGINEERING, INC. | 6024 Jean Rd Ste B | Lake Oswego | OR | 97035-8599 |
| NEUROPACE, INC | 1375 Shorebird Way | Mountain View | CA | 94043 |
| Nextek INC | 201 Next Technology Dr. | Madison | CA | 35758 |
| Northridge Tri-Modality Imaging | 9457 DeSoto Avenue | Chatsworth | CA | 913111 |
| Northrop Grumman Systems Corp | 13894 Amber Sky Ln | San Diego | CA | 92129-3111 |
| NYXOAH | 126 Yigal Alon St. 2nd Floor | Tel Aviv | ISRAEL | 6744332 |
| OPTOELECTRONICS CENTER, INC. | 651 Lincoln Loop | Sauk Centre | MN | 56378 |

## Attachment G

| Customer Name | Address | City | State | Zip |
| --- | --- | --- | --- | --- |
| OSTENDO TECHNOLOGIES INC | 6185 Paseo del Norte, Ste 200 | Carlsbad | CA | 92011 |
| Owl Computing Technologies, Inc | 38A Grove Street | Ridgefield | CT | 6877 |
| Personics Holdings, INC | 4800 N Federal Hwy | Boca Raton | FL | 33431 |
| PHILIPS MEDICAL SYSTEMS | 818 SW 3rd AVE, BOX 19 | Portland | OR | 97204 |
| PHOENIX TEST ARRAYS, LLC | 3105 S. Potter Drive | Tempe | AZ | 85282 |
| PHOTO DESIGN OF ARIZONA, INC. | 3105 South Potter | Tempe | AZ | 85282 |
| RAPID DIAGNOSTEK | 14505 21st Avenue N | Plymouth | MN | 55447 |
| RedStar Worldwide | PO BOX 980340 | Park City | UT | 84098 |
| ROCKWELL COLLINS INC. | 400 Collins Rd Ne | Cedar Rapids | IA | 52498-0505 |
| ROSEMOUNT INC. | 8200 Market Blvd. | Chanhassen | MN | 55317 |
| SAIGENE BIOTECH, INC. | 1660 Race Street | Denver | CO | 80206-1112 |
| San Francisco Circuits,Inc | 1660 S. Amphlett Blvd. #200 | San Mateo | CA | 94402 |
| Sanmina Corporation | PO Box 70001 | Huntsville | AL | 35807 |
| Savyon Diagnostics Ltd. | 3 Habosem St | Ashdod | CA | 77610 |
| Siemens Medical Instruments Pte Ltd | Blk 28 Ayer Rajah Crescent #06-08 | Singapore | CA | 139959 |
| SIRONA DENTAL, INC. | 3030 47th Ave Ste 500 | Long Island City | NY | 11101-3492 |
| SONITUS MEDICAL | 1900 A De Las Pulgas 20 Ste 200 | San Mateo | CA | 94403 |
| SONITUS MEDICAL INC. | 1900 A De Las Pulgas 20 Ste 200 | San Mateo | CA | 94403 |
| ST. JUDE MEDICAL, INC. | One St. Jude Medical Drive | St. Paul | MN | 55112 |
| STARKEY LABORATORIES, INC | 6415 Flying Cloud Drive | Eden Prairie | CA | 55344 |
| STIMWAVE TECHNOLOGIES INCORPORATED | 9375 E Shea Blvd Ste 147 | Scottsdale | AZ | 85260-6991 |
| STIMWAVE TECHNOLOGIES INCORPORATED | 9375 E Shea Blvd Ste 147 | Scottsdale | AZ | 85260-6991 |
| SV Probe, Inc. | 4251 Burton Drive | Santa Clara | CA | 95054 |
| Synergy Electronics INC. | 16559 N. 92nd Street | Scottsdale | AZ | 85260 |
| The Boeing Company | PO BOX 3707 : 52-09 | Seattle | WA | 98124-2207 |
| TRIQUINT SEMICONDUCTOR TEXAS LP | 500 W Renner Rd | Richardson | TX | 75080-1324 |
| US-Synaptics Incorporated | 3120 Scott Blvd. | Santa Clara | CA | 95054 |
| Vergent Products | 609 14th Street | Loveland | CA | 80537 |
| VIDEOJET TECHNOLOGIES INC | 1500 Mittel Blvd. | Wood Dale | IL | 60191 |
| WANTCOM | 1420 Lake Dr W | Chanhassen | MN | 55317-8518 |
| Whoop Inc. | 401 Park Dr Suite #10 | Boston | MA | 02215 |
| WIDEX | 6 NYMOELLEVEJ | Lynge | DENMARK | 3540 |

B6H (Official Form 6H) (12/07)

.

In re    HEI, Inc.                                                                        ,    Case No.      15-40009
                                      Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Thomas F. Leahy<br>736 Widsten Circle<br>Wayzata, MN 55391 | Wells Fargo Bank NA<br>MAC N9314-080<br>730 Second Ave S<br>Minneapolis, MN 55402 |

0
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Minnesota

In re   HEI, Inc.
                                    Case No.   15-40009
                    Debtor(s)             Chapter   11

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___119___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   January 20, 2015                     Signature   /s/ Mark B. Thomas
                                                  Mark B. Thomas
                                                  CEO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com             Best Case Bankruptcy

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
### District of Minnesota

In re    HEI, Inc.                                                      Case No.    15-40009
                                          Debtor(s)          Chapter    11

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

#### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $6,231,563.00 | 9/1/2014 to filing date: Gross receipts |
| $30,300,522.46 | Tax Year End 8/31/2014: Gross receipts |
| $48,006,856.00 | Tax Year End 8/31/2013: Gross receipts |

---

#### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

B7 (Official Form 7) (04/13)                                                                                                                    2

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |

None □

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225˚.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| See Attachment SOFA 3b | | $0.00 | $0.00 |

None □

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
| --- | --- | --- | --- |
| Robert W Heller<br>10992 Mount Curve Rd<br>Eden Prairie, MN 55347<br>   CEO & Chairman | 10/17/2014 - Travel<br>reimbursement | $832.35 | $0.00 |
| Michael J Evers<br>501 Theodore Wirth Pkwy<br>Apt 215<br>Golden Valley, MN 55422-5340<br>   Director | 2014 Travel reimbursement | $40.00 | $0.00 |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None □

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
| --- | --- | --- | --- |
| HEI Inc. v. County of Carver<br>10-cv-13-538 | Tax court | Carver County, Minnesota | Judgment<br>entered<br>3/25/2014 |
| Barnett v. Karl Storz Endoscopy-America, Inc., et al.<br>14-cv-223 | Personal injury<br>lawsuit | Pierce County, Minnesota | Pending |

˚ *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)                                                                                              3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Blain v. Ethicon, Inc., et al.<br>S149786 | Personal injury lawsuit | British Columbia Supreme Court | Pending |
| Sanders v. Ethicon, Inc., et al.<br>14-cv-7253 | Personal injury lawsuit | United States District Court for the Eastern District of Pennsylvania | Pending |
| William E. Bigot - EEOC charge<br>Charge No. 444-2012-01466 | Charge of Discrimination | Minneapolis Area Office - US Equal Employment Opportunity Commission | Pending |

None  **■**  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None  **■**  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None  **■**  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None  **■**  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None  **■**  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

B7 (Official Form 7) (04/13)                                                                                    4

---

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

---

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| Fredrikson & Byron PA<br>200 S 6th St<br>Ste 4000<br>Minneapolis, MN 55402 | See Application to Employ | |
| Alliance Management<br>601 Carlson Pkwy<br>Ste 110<br>Hopkins, MN 55305 | See Application to Employ | |

---

**10. Other transfers**

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| See Attachment SOFA 10a | | |
| Thomas F. Leahy<br>736 Widsten Circle<br>Wayzata, MN 55391<br>    Former director | Various in 2014 and 2013 | $48,000.00 - Guaranty fee for $1 million bond |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)                                                                                           5

---

**11. Closed financial accounts**

None
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

---

**12. Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

---

**13. Setoffs**

None
☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| Boulder Investors LLC 1700 E Walnut Ave, Ste 230 El Segundo, CA 90245 | 12/2014 | $150,000.00 |

---

**14. Property held for another person**

None
☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Various customers | Materials and other components as supplied by customers - Value Unknown | Victoria, Boulder, and Tempe Locations |

---

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☐   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Tempe Facility<br>610 S Rockford Dr<br>Tempe, AZ 85281 | Arizona Dept. of Environmental Quality<br>1110 W Washington St<br>Phoenix, AZ  85007-0000 | 5/17/2012 | Various federal and state laws regarding hazardous waste; resolved 6/18/2012. |
| Tempe Facility<br>610 S Rockford Dr<br>Tempe, AZ 85281 | United States EPA<br>Region IX<br>75 Hawthorne St<br>San Francisco, CA  94105-0000 | 1/13/2011 | Report of potential violations of various federal and state laws regarding hazardous waste. |

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

B7 (Official Form 7) (04/13)                                                                                                          7

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Kenneth Licau 9675 Independance Cir, Unit 2 Chanhassen, MN 55317 | 10/18/2012 to present (CFO) |
| Suzanne Smieja 1700 Baywood Shores Drive Mound, MN 55364 | 4/14/2014 to present (Accounting Manager) |
| Steven Wollak 941 Bur Oak Lane Watertown, MN 55388 | 5/27/2014 - 12/24/2014 (Accountant) |
| Robert Zygai 4344 W St. Kateri Drive Laveen, AZ 85339 | 11/11/2013 - 7/11/2014 (Accountant) |
| Samir Jasuja 5230 W 102nd Street, #303 Minneapolis, MN 55437 | 2/5/2014 - 6/6/2014 (Accountant) |
| Tessa Lee 9281 - 12th Ave NW Westhope, ND 58793 | 8/8/2011 - 5/16/2014 (Accounting Manager) |
| Kenneth Kamrowski 2499 Woodcrest Drive Chaska, MN 55318 | 11/6/2012 - 1/31/2014 (Accountant) |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| Wipfli LLP | CPA's & Consultants 7601 France Ave S, Ste 400 Edina, MN 55435 | 6/30/2014 to present |
| Baker Tilly Virchow Krause | 225 S Sixth Street, Ste 2300 Minneapolis, MN 55402 | 6/30/2008 - 11/30/2013 |

B7 (Official Form 7) (04/13)                                                                                                          8

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■       of the debtor. If any of the books of account and records are not available, explain.

NAME                                                        ADDRESS

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐       issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                            DATE ISSUED
Wells Fargo Bank NA                                         As requested
MAC N9314-080
730 Second Ave S
Minneapolis, MN 55402

Onset Financial, Inc.
10813 S River Front Pkwy
Suite 450
South Jordan, UT 84095

Lease Finance Group
7700 Equitable Dr
Eden Prairie, MN 55344

Bridgewater Bank

---

## 20. Inventories

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
☐       and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| 12/28/2013 | Observation by Wipfli LLP | Valued at lower of cost or market - $3,308,000 |
| 12/29/2012 | Observation by Baker Tilly Virchow Krause | Valued at lower of cost or market - $5,454,000 |

None    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
☐

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/28/2013 | Wipfli LLP CPA's & Consultants 7601 France Ave S, Ste 400 Edina, MN 55435 |
| 12/29/2012 | Baker Tilly Virchow Krause 225 S Sixth Street, Ste 2300 Minneapolis, MN 55402 |

---

## 21 . Current Partners, Officers, Directors and Shareholders

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

NAME AND ADDRESS                          NATURE OF INTEREST                   PERCENTAGE OF INTEREST

B7 (Official Form 7) (04/13)

9

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Thomas F. Leahy<br>736 Widsten Circle<br>Wayzata, MN 55391 | | 12% Common Stock |
| Mark B. Thomas<br>199 - 139th Ave NW<br>Andover, MN 55304 | Director/CEO | 6% Common Stock |
| Robert W Heller<br>10992 Mount Curve Rd<br>Eden Prairie, MN 55347 | Chairman | |
| Michael J Evers<br>501 Theodore Wirth Pkwy<br>Apt 215<br>Golden Valley, MN 55422-5340 | Director | |
| Timothy Floeder<br>2056 Lower St Dennis Rd<br>Saint Paul, MN 55116 | Director/Treasurer | |
| Kenneth Licau<br>9675 Independance Cir, Unit 2<br>Chanhassen, MN 55317 | CFO | |

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Robert W Heller<br>10992 Mount Curve Rd<br>Eden Prairie, MN 55347 | CEO | 12/2014 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Robert W Heller<br>10992 Mount Curve Rd<br>Eden Prairie, MN 55347<br>    Chairman | Regular earnings | 2014 = $18,461.51 gross compensation |
| Kenneth Licau<br>9675 Independance Cir, Unit 2<br>Chanhassen, MN 55317<br>    CFO | Regular earnings and 2013 performance bonus (given in 2014) | 2014 = $171,306.18 gross compensation |

B7 (Official Form 7) (04/13)                                                                                                    10

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Mark B. Thomas<br>199 - 139th Ave NW<br>Andover, MN 55304<br>   CEO | Regular earnings and 2013 performance bonus (given in 2014) | 2014 = $301,237.86 gross compensation |
| Robert W Heller<br>10992 Mount Curve Rd<br>Eden Prairie, MN 55347<br>   Chairman | Director fee of $1,000.00 per month (not paid November and December 2014) | $10,000.00 |
| Timothy Floeder<br>2056 Lower St Dennis Rd<br>Saint Paul, MN 55116<br>   Director | Director fee of $1,000.00 per month (not paid November and December 2014) | $10,000.00 |
| Michael J Evers<br>501 Theodore Wirth Pkwy<br>Apt 215<br>Golden Valley, MN 55422-5340<br>   Director | Director fee of $1,000.00 per month (not paid November and December 2014) | $10,000.00 |

---

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                              TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                              TAXPAYER IDENTIFICATION NUMBER (EIN)
HEI, Inc. Employee Savings and Retirement Plan

* * * * * *

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| 48277 | 600 ROCKFORD LLC SCOTTSDALE AZ | 10/01/14 | $ (18,567.82) |
| 48477 | 600 ROCKFORD LLC SCOTTSDALE AZ | 11/07/14 | $ (9,788.94) |
| ACH or Wire | 600 ROCKFORD LLC SCOTTSDALE AZ | 01/02/15 | $ (9,788.94) |
| | **600 ROCKFORD LLC SCOTTSDALE AZ Total** | | **$ (38,145.70)** |
| 48295 | ADVANCED MACHINING, INC LONGMONT CO | 10/17/14 | $ (3,977.10) |
| 48405 | ADVANCED MACHINING, INC LONGMONT CO | 10/24/14 | $ (8,875.36) |
| 48560 | ADVANCED MACHINING, INC LONGMONT CO | 12/10/14 | $ (6,884.50) |
| | **ADVANCED MACHINING, INC LONGMONT CO Total** | | **$ (19,736.96)** |
| 48296 | ADVANTAGE MANUFACTURING COLORADO SPRINGS CO | 10/17/14 | $ (1,922.80) |
| 48406 | ADVANTAGE MANUFACTURING COLORADO SPRINGS CO | 10/24/14 | $ (5,651.00) |
| | **ADVANTAGE MANUFACTURING COLORADO SPRINGS CO Total** | | **$ (7,573.80)** |
| 48279 | AEROTEK, INC CHICAGO IL | 10/09/14 | $ (14,736.08) |
| 48297 | AEROTEK, INC CHICAGO IL | 10/17/14 | $ (7,355.20) |
| 48407 | AEROTEK, INC CHICAGO IL | 10/24/14 | $ (5,135.75) |
| 48557 | AEROTEK, INC CHICAGO IL | 12/08/14 | $ (18,410.76) |
| | **AEROTEK, INC CHICAGO IL Total** | | **$ (45,637.79)** |
| 48411 | ARROW ELECTRONICS CHICAGO IL | 10/24/14 | $ (4,993.68) |
| 48485 | ARROW ELECTRONICS CHICAGO IL | 11/07/14 | $ (129.93) |
| 48540 | ARROW ELECTRONICS CHICAGO IL | 11/18/14 | $ (8,186.84) |
| | **ARROW ELECTRONICS CHICAGO IL Total** | | **$ (13,310.45)** |
| 48474 | AVNET ELECTRONICS CHICAGO IL | 10/31/14 | $ (7,339.58) |
| ACH or Wire | AVNET ELECTRONICS CHICAGO IL | 12/10/14 | $ (18,260.02) |
| | **AVNET ELECTRONICS CHICAGO IL Total** | | **$ (25,599.60)** |
| 48303 | AVX CORPORATION DALLAS TX | 10/17/14 | $ (10,044.00) |
| | **AVX CORPORATION DALLAS TX Total** | | **$ (10,044.00)** |
| ACH or Wire | BCBS | 10/09/14 | $ (108,635.22) |
| ACH or Wire | BCBS | 10/09/14 | $ (10,346.28) |
| ACH or Wire | BCBS | 10/16/14 | $ (14,613.67) |
| ACH or Wire | BCBS | 10/23/14 | $ (17,008.12) |
| ACH or Wire | BCBS | 10/28/14 | $ (19,664.49) |
| ACH or Wire | BCBS | 10/28/14 | $ 19,664.49 |
| ACH or Wire | BCBS | 10/30/14 | $ (7,024.45) |
| ACH or Wire | BCBS | 10/31/14 | $ (17,716.93) |
| ACH or Wire | BCBS | 11/20/14 | $ (130,712.95) |
| ACH or Wire | BCBS | 11/24/14 | $ (19,664.49) |
| ACH or Wire | BCBS | 11/28/14 | $ (18,022.85) |
| ACH or Wire | BCBS | 11/28/14 | $ (13,920.79) |
| ACH or Wire | BCBS | 12/11/14 | $ (44,401.32) |
| ACH or Wire | BCBS | 12/18/14 | $ (12,604.67) |
| ACH or Wire | BCBS | 12/31/14 | $ (3,767.93) |
| ACH or Wire | BCBS | 01/02/15 | $ (16,909.56) |
| ACH or Wire | BCBS | 01/02/15 | $ (3,350.48) |

# Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| ACH or Wire | BCBS | 01/02/15 | $ 16,909.56 |
| ACH or Wire | BCBS | 01/02/15 | $ 3,350.48 |
| | **BCBS Total** | | **$ (418,439.67)** |
| 48402 | BGA MANAGEMENT LLC MINNEAPOLIS MN | 10/22/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 10/28/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 11/07/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 11/13/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 11/18/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 11/26/14 | $ (20,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 12/08/14 | $ (40,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 12/12/14 | $ (40,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 12/18/14 | $ (40,000.00) |
| ACH or Wire | BGA MANAGEMENT LLC MINNEAPOLIS MN | 12/31/14 | $ (30,000.00) |
| | **BGA MANAGEMENT LLC MINNEAPOLIS MN Total** | | **$ (270,000.00)** |
| 48310 | BUSCH MECHANICAL WESTMINSTER CO | 10/17/14 | $ (6,213.31) |
| 48535 | BUSCH MECHANICAL WESTMINSTER CO | 11/12/14 | $ (1,945.11) |
| | **BUSCH MECHANICAL WESTMINSTER CO Total** | | **$ (8,158.42)** |
| 48313 | CARVER COUNTY TREASURER CHASKA MN MN | 10/17/14 | $ (36,557.00) |
| | **CARVER COUNTY TREASURER CHASKA MN MN Total** | | **$ (36,557.00)** |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/08/14 | $ (30.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/09/14 | $ (1,030.18) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/09/14 | $ (4.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/15/14 | $ (30.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/17/14 | $ (4,392.37) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/22/14 | $ (361.10) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/23/14 | $ (346.15) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/23/14 | $ (100.00) |
| 48422 | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/24/14 | $ (357.80) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/27/14 | $ (55.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/28/14 | $ (25.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/31/14 | $ (3,432.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 10/31/14 | $ (873.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/05/14 | $ (327.26) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/06/14 | $ (469.23) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/07/14 | $ (30.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/10/14 | $ (74.40) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/12/14 | $ (162.20) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/13/14 | $ (30.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/13/14 | $ (5.50) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/14/14 | $ (72.11) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/17/14 | $ (3,295.47) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/20/14 | $ (269.23) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/20/14 | $ (26.80) |

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/28/14 | $ (3,125.85) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 11/28/14 | $ (25.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/03/14 | $ (269.23) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/08/14 | $ (25.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/09/14 | $ (430.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/15/14 | $ (3,210.85) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/16/14 | $ (42.87) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/18/14 | $ (279.23) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/18/14 | $ (76.92) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/29/14 | $ (120.00) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/31/14 | $ (2,960.59) |
| ACH or Wire | CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN | 12/31/14 | $ (41.01) |
| | **CORPORATE HEALTH SYSTEMS INC EDEN PRAIRIE MN Total** | | **$ (26,405.35)** |
| ACH or Wire | Delta Dental | 10/10/14 | $ (6,059.99) |
| ACH or Wire | Delta Dental | 11/10/14 | $ (7,440.90) |
| ACH or Wire | Delta Dental | 12/10/14 | $ (5,187.28) |
| | **Delta Dental Total** | | **$ (18,688.17)** |
| 48322 | E.I. DUPONT DE NEMOURS & CO, ICAROL STREAM IL | 10/17/14 | $ (4,031.38) |
| 48427 | E.I. DUPONT DE NEMOURS & CO, ICAROL STREAM IL | 10/24/14 | $ (3,475.97) |
| 48536 | E.I. DUPONT DE NEMOURS & CO, ICAROL STREAM IL | 11/13/14 | $ (19,050.37) |
| 48539 | E.I. DUPONT DE NEMOURS & CO, ICAROL STREAM IL | 11/18/14 | $ (10,238.12) |
| | **E.I. DUPONT DE NEMOURS & CO, ICAROL STREAM IL Total** | | **$ (36,795.84)** |
| 48327 | EXCELLON AUTOMATION CO RANCHO DOMINQUEZ CA | 10/17/14 | $ (3,192.79) |
| 48429 | EXCELLON AUTOMATION CO RANCHO DOMINQUEZ CA | 10/24/14 | $ (5,536.42) |
| 48548 | EXCELLON AUTOMATION CO RANCHO DOMINQUEZ CA | 11/25/14 | $ (7,804.37) |
| | **EXCELLON AUTOMATION CO RANCHO DOMINQUEZ CA Total** | | **$ (16,533.58)** |
| 48330 | FEDEX PALATINE IL | 10/17/14 | $ (3,939.66) |
| 48331 | FEDEX PALATINE IL | 10/17/14 | $ (1,919.79) |
| 48332 | FEDEX PALATINE IL | 10/17/14 | $ (1,730.21) |
| 48430 | FEDEX PALATINE IL | 10/24/14 | $ (536.99) |
| 48431 | FEDEX PALATINE IL | 10/24/14 | $ (263.44) |
| 48490 | FEDEX PALATINE IL | 11/07/14 | $ (2,861.84) |
| 48491 | FEDEX PALATINE IL | 11/07/14 | $ (2,101.58) |
| 48492 | FEDEX PALATINE IL | 11/07/14 | $ (471.37) |
| | **FEDEX PALATINE IL Total** | | **$ (13,824.88)** |
| ACH or Wire | Fredrickson | 11/25/14 | $ (10,000.00) |
| | **Fredrickson Total** | | **$ (10,000.00)** |
| 48280 | GATER INDUSTRIES, INC CHEYENNE WY | 10/09/14 | $ (5,252.16) |
| 48335 | GATER INDUSTRIES, INC CHEYENNE WY | 10/17/14 | $ (5,170.23) |
| 48432 | GATER INDUSTRIES, INC CHEYENNE WY | 10/24/14 | $ (5,318.00) |
| 48495 | GATER INDUSTRIES, INC CHEYENNE WY | 11/07/14 | $ (5,040.76) |
| 48559 | GATER INDUSTRIES, INC CHEYENNE WY | 12/10/14 | $ (6,947.76) |
| 48562 | GATER INDUSTRIES, INC CHEYENNE WY | 12/11/14 | $ (4,724.16) |

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| | **GATER INDUSTRIES, INC CHEYENNE WY Total** | | $ (32,453.07) |
| 48337 | GE THERMOMETRICS, INC. CHICAGO IL | 10/17/14 | $ (9,460.00) |
| | **GE THERMOMETRICS, INC. CHICAGO IL Total** | | $ (9,460.00) |
| 48338 | GILBERT MECHANICAL CONTRACTORSEDINA MN | 10/17/14 | $ (4,327.00) |
| 48433 | GILBERT MECHANICAL CONTRACTORSEDINA MN | 10/24/14 | $ (9,174.00) |
| | **GILBERT MECHANICAL CONTRACTORSEDINA MN Total** | | $ (13,501.00) |
| 48341 | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 10/17/14 | $ (6,924.60) |
| 48434 | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 10/24/14 | $ (6,924.60) |
| ACH or Wire | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 11/18/14 | $ (6,924.60) |
| ACH or Wire | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 12/02/14 | $ (6,924.60) |
| ACH or Wire | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 12/12/14 | $ (6,924.60) |
| ACH or Wire | GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ | 01/02/15 | $ (6,924.60) |
| | **GRAYROCK & ASSOCIATES, LLC SCOTTSDALE AZ Total** | | $ (41,547.60) |
| ACH or Wire | HEILIND ELECTRONICS CHICAGO IL | 11/06/14 | $ (3,260.00) |
| 48569 | HEILIND ELECTRONICS CHICAGO IL | 12/17/14 | $ (5,216.00) |
| | **HEILIND ELECTRONICS CHICAGO IL Total** | | $ (8,476.00) |
| 48345 | HI-HEAT INDUSTRIES, INC. LEWISTOWN MT | 10/17/14 | $ (16,901.58) |
| 48435 | HI-HEAT INDUSTRIES, INC. LEWISTOWN MT | 10/24/14 | $ (11,267.72) |
| | **HI-HEAT INDUSTRIES, INC. LEWISTOWN MT Total** | | $ (28,169.30) |
| 48346 | IEC USA INC PASADENA CA | 10/17/14 | $ (1,016.53) |
| 48545 | IEC USA INC PASADENA CA | 11/21/14 | $ (6,500.89) |
| | **IEC USA INC PASADENA CA Total** | | $ (7,517.42) |
| ACH or Wire | Insulectro | 10/20/14 | $ (45,532.72) |
| ACH or Wire | Insulectro | 10/27/14 | $ (28,513.04) |
| ACH or Wire | Insulectro | 11/26/14 | $ (27,032.52) |
| ACH or Wire | Insulectro | 12/04/14 | $ (35,460.96) |
| ACH or Wire | Insulectro | 12/09/14 | $ (8,084.72) |
| ACH or Wire | Insulectro | 12/12/14 | $ (8,226.08) |
| | **Insulectro Total** | | $ (152,850.04) |
| 48347 | INTROTEK EDGEWOOD NY | 10/17/14 | $ (27,766.00) |
| 48438 | INTROTEK EDGEWOOD NY | 10/24/14 | $ (9,900.00) |
| 48497 | INTROTEK EDGEWOOD NY | 11/07/14 | $ (1,067.00) |
| | **INTROTEK EDGEWOOD NY Total** | | $ (38,733.00) |
| 48533 | IPFS CORPORATION CHICAGO IL | 11/12/14 | $ (5,545.09) |
| ACH or Wire | IPFS CORPORATION CHICAGO IL | 12/02/14 | $ (5,545.09) |
| | **IPFS CORPORATION CHICAGO IL Total** | | $ (11,090.18) |
| ACH or Wire | Jim Shaw | 11/19/14 | $ (5,975.00) |
| ACH or Wire | Jim Shaw | 12/02/14 | $ (5,475.00) |
| ACH or Wire | Jim Shaw | 12/12/14 | $ (6,579.00) |
| ACH or Wire | Jim Shaw | 12/31/14 | $ (5,804.00) |
| ACH or Wire | Jim Shaw | 12/31/14 | $ (3,300.00) |
| | **Jim Shaw Total** | | $ (27,133.00) |
| 48282 | LASERAGE TECHNOLOGY WAUKEGAN IL | 10/09/14 | $ (1,552.04) |

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| ACH or Wire | LASERAGE TECHNOLOGY WAUKEGAN IL | 12/09/14 | $ (6,664.34) |
| | **LASERAGE TECHNOLOGY WAUKEGAN IL Total** | | **$ (8,216.38)** |
| ACH or Wire | LEASE FINANCE GROUP | 10/07/14 | $ (8,689.55) |
| ACH or Wire | LEASE FINANCE GROUP | 10/07/14 | $ (13,214.74) |
| ACH or Wire | LEASE FINANCE GROUP | 10/07/14 | $ (4,791.53) |
| ACH or Wire | LEASE FINANCE GROUP | 10/10/14 | $ (5,485.67) |
| ACH or Wire | LEASE FINANCE GROUP | 11/05/14 | $ (8,689.55) |
| ACH or Wire | LEASE FINANCE GROUP | 11/05/14 | $ (13,214.74) |
| ACH or Wire | LEASE FINANCE GROUP | 11/05/14 | $ (4,791.53) |
| ACH or Wire | LEASE FINANCE GROUP | 11/12/14 | $ (5,485.67) |
| ACH or Wire | LEASE FINANCE GROUP | 12/03/14 | $ (8,689.55) |
| ACH or Wire | LEASE FINANCE GROUP | 12/03/14 | $ (13,214.74) |
| ACH or Wire | LEASE FINANCE GROUP | 12/03/14 | $ (4,791.53) |
| ACH or Wire | LEASE FINANCE GROUP | 12/12/14 | $ (5,485.67) |
| ACH or Wire | LEASE FINANCE GROUP | 12/15/14 | $ 5,485.67 |
| | **LEASE FINANCE GROUP Total** | | **$ (91,058.80)** |
| 48276 | M & N INVESTMENTS LLC PHOENIX AZ | 10/01/14 | $ (6,652.05) |
| 48478 | M & N INVESTMENTS LLC PHOENIX AZ | 11/07/14 | $ (6,606.20) |
| ACH or Wire | M & N INVESTMENTS LLC PHOENIX AZ | 12/23/14 | $ (7,796.50) |
| | **M & N INVESTMENTS LLC PHOENIX AZ Total** | | **$ (21,054.75)** |
| 48352 | M+B PLATING RACKS INC. VILLE ST. LAURENT | 10/17/14 | $ (5,256.00) |
| 48440 | M+B PLATING RACKS INC. VILLE ST. LAURENT | 10/24/14 | $ (1,693.40) |
| | **M+B PLATING RACKS INC. VILLE ST. LAURENT Total** | | **$ (6,949.40)** |
| ACH or Wire | Macdermid | 11/06/14 | $ (2,791.74) |
| ACH or Wire | Macdermid | 11/25/14 | $ (4,606.60) |
| | **Macdermid Total** | | **$ (7,398.34)** |
| 48404 | MEDTRONIC USA Chicago IL | 10/24/14 | $ (19,891.05) |
| | **MEDTRONIC USA Chicago IL Total** | | **$ (19,891.05)** |
| 48473 | MICRO/SYS, INC. MONTROSE CA | 10/30/14 | $ (11,850.40) |
| 48541 | MICRO/SYS, INC. MONTROSE CA | 11/18/14 | $ (21,250.00) |
| | **MICRO/SYS, INC. MONTROSE CA Total** | | **$ (33,100.40)** |
| ACH or Wire | Mitsui | 10/22/14 | $ (5,812.39) |
| ACH or Wire | Mitsui | 11/10/14 | $ (5,930.96) |
| ACH or Wire | Mitsui | 12/02/14 | $ (11,861.93) |
| | **Mitsui Total** | | **$ (23,605.28)** |
| 48362 | MPS TECHNICAL INC OAKDALE MN | 10/17/14 | $ (4,802.40) |
| 48442 | MPS TECHNICAL INC OAKDALE MN | 10/24/14 | $ (1,722.60) |
| 48501 | MPS TECHNICAL INC OAKDALE MN | 11/07/14 | $ (1,284.41) |
| | **MPS TECHNICAL INC OAKDALE MN Total** | | **$ (7,809.41)** |
| 48284 | NU SOURCE INC, PHOENIX AZ | 10/09/14 | $ (12,138.32) |
| 48293 | NU SOURCE INC, PHOENIX AZ | 10/16/14 | $ (8,877.00) |
| 48444 | NU SOURCE INC, PHOENIX AZ | 10/24/14 | $ (13,177.42) |
| 48472 | NU SOURCE INC, PHOENIX AZ | 10/30/14 | $ (14,378.20) |

### Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| ACH or Wire | NU SOURCE INC, PHOENIX AZ | 11/25/14 | $ (12,556.90) |
| ACH or Wire | NU SOURCE INC, PHOENIX AZ | 12/11/14 | $ (14,245.26) |
| | **NU SOURCE INC, PHOENIX AZ Total** | | **$ (75,373.10)** |
| 48364 | OMEGA MICRO TECHNOLOGIES INC. WEST LAFAYETTE IN | 10/17/14 | $ (16,146.57) |
| | **OMEGA MICRO TECHNOLOGIES INC. WEST LAFAYETTE IN Total** | | **$ (16,146.57)** |
| ACH or Wire | Onset Financial | 10/10/14 | $ (12,217.01) |
| ACH or Wire | Onset Financial | 11/10/14 | $ (13,655.53) |
| ACH or Wire | Onset Financial | 12/10/14 | $ (13,215.04) |
| | **Onset Financial Total** | | **$ (39,087.58)** |
| 48447 | PLASTICS DESIGN & MFG ENGLEWOOD CO | 10/24/14 | $ (11,336.00) |
| | **PLASTICS DESIGN & MFG ENGLEWOOD CO Total** | | **$ (11,336.00)** |
| 48278 | PRO TECHNICAL SERVICE, PCB, INPHOENIX AZ | 10/06/14 | $ (12,483.00) |
| 48369 | PRO TECHNICAL SERVICE, PCB, INPHOENIX AZ | 10/17/14 | $ (5,275.81) |
| 48449 | PRO TECHNICAL SERVICE, PCB, INPHOENIX AZ | 10/24/14 | $ (10,368.76) |
| 48510 | PRO TECHNICAL SERVICE, PCB, INPHOENIX AZ | 11/07/14 | $ (585.97) |
| | **PRO TECHNICAL SERVICE, PCB, INPHOENIX AZ Total** | | **$ (28,713.54)** |
| ACH or Wire | Protech | 11/25/14 | $ (26,347.24) |
| ACH or Wire | Protech | 12/17/14 | $ (6,102.40) |
| | **Protech Total** | | **$ (32,449.64)** |
| 48370 | R.D. MATHIS COMPANY SIGNAL HILL CA | 10/17/14 | $ (5,970.00) |
| 48452 | R.D. MATHIS COMPANY SIGNAL HILL CA | 10/24/14 | $ (1,300.00) |
| 48514 | R.D. MATHIS COMPANY SIGNAL HILL CA | 11/07/14 | $ (2,550.00) |
| | **R.D. MATHIS COMPANY SIGNAL HILL CA Total** | | **$ (9,820.00)** |
| ACH or Wire | RCCT | 10/24/14 | $ (8,121.52) |
| ACH or Wire | RCCT | 11/13/14 | $ (12,141.20) |
| | **RCCT Total** | | **$ (20,262.72)** |
| ACH or Wire | RD Mathis | 12/01/14 | $ (17,777.50) |
| | **RD Mathis Total** | | **$ (17,777.50)** |
| 48374 | ROGERS CORPORATION CHICAGO IL | 10/17/14 | $ (27,038.50) |
| | **ROGERS CORPORATION CHICAGO IL Total** | | $ (27,038.50) |
| 48458 | SALESFORCE.COM DALLAS TX | 10/24/14 | $ (7,755.00) |
| | **SALESFORCE.COM DALLAS TX Total** | | **$ (7,755.00)** |
| ACH or Wire | SRP | 10/15/14 | $ (1,067.03) |
| ACH or Wire | SRP | 10/15/14 | $ (998.18) |
| ACH or Wire | SRP | 10/21/14 | $ (26,430.71) |
| ACH or Wire | SRP | 11/18/14 | $ (761.17) |
| ACH or Wire | SRP | 11/18/14 | $ (704.43) |
| ACH or Wire | SRP | 11/19/14 | $ (21,501.21) |
| ACH or Wire | SRP | 12/17/14 | $ (19,390.03) |
| ACH or Wire | SRP | 12/17/14 | $ (575.65) |
| ACH or Wire | SRP | 12/17/14 | $ (539.98) |
| | **SRP Total** | | **$ (71,968.39)** |

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| 48461 | Stratasys Inc Minneapolis, MN | 10/24/14 | $ (10,100.00) |
| | **Stratasys Inc Minneapolis, MN Total** | | **$ (10,100.00)** |
| 48288 | STREAMLINE CIRCUITS CORP. SANTA CLARA CA | 10/09/14 | $ (4,046.62) |
| 48379 | STREAMLINE CIRCUITS CORP. SANTA CLARA CA | 10/17/14 | $ (3,574.66) |
| 48462 | STREAMLINE CIRCUITS CORP. SANTA CLARA CA | 10/24/14 | $ (17,680.14) |
| 48480 | STREAMLINE CIRCUITS CORP. SANTA CLARA CA | 11/07/14 | $ (2,996.72) |
| | **STREAMLINE CIRCUITS CORP. SANTA CLARA CA Total** | | **$ (28,298.14)** |
| ACH or Wire | Susquehanna | 10/20/14 | $ (5,450.05) |
| ACH or Wire | Susquehanna | 11/20/14 | $ (5,450.05) |
| ACH or Wire | Susquehanna | 12/22/14 | $ (5,450.05) |
| | **Susquehanna Total** | | **$ (16,350.15)** |
| 48289 | TAIYO AMERICA, INC CARSON CITY NV | 10/09/14 | $ (685.00) |
| 48292 | TAIYO AMERICA, INC CARSON CITY NV | 10/14/14 | $ (945.00) |
| 48401 | TAIYO AMERICA, INC CARSON CITY NV | 10/22/14 | $ (750.00) |
| 48520 | TAIYO AMERICA, INC CARSON CITY NV | 11/07/14 | $ (1,360.00) |
| 48530 | TAIYO AMERICA, INC CARSON CITY NV | 11/11/14 | $ (790.00) |
| 48546 | TAIYO AMERICA, INC CARSON CITY NV | 11/24/14 | $ (535.00) |
| ACH or Wire | TAIYO AMERICA, INC CARSON CITY NV | 12/11/14 | $ (2,060.00) |
| | **TAIYO AMERICA, INC CARSON CITY NV Total** | | **$ (7,125.00)** |
| 48481 | TAPCO ASSOCIATES INC CHICAGO IL | 11/07/14 | $ (1,607.60) |
| 48549 | TAPCO ASSOCIATES INC CHICAGO IL | 11/25/14 | $ (4,834.00) |
| 48563 | TAPCO ASSOCIATES INC CHICAGO IL | 12/11/14 | $ (660.00) |
| | **TAPCO ASSOCIATES INC CHICAGO IL Total** | | **$ (7,101.60)** |
| 48383 | THE GUARDIAN LIFE INS CO DALLAS TX | 10/17/14 | $ (4,051.06) |
| 48573 | THE GUARDIAN LIFE INS CO DALLAS TX | 12/24/14 | $ (6,816.24) |
| | **THE GUARDIAN LIFE INS CO DALLAS TX Total** | | **$ (10,867.30)** |
| ACH or Wire | Tovi Bachar | 11/10/14 | $ (4,000.00) |
| ACH or Wire | Tovi Bachar | 12/10/14 | $ (4,000.00) |
| | **Tovi Bachar Total** | | **$ (8,000.00)** |
| 48468 | UYEMURA INTERNATIONAL CORP. LOS ANGELES CA | 10/24/14 | $ (7,490.40) |
| 48482 | UYEMURA INTERNATIONAL CORP. LOS ANGELES CA | 11/07/14 | $ (19,330.20) |
| | **UYEMURA INTERNATIONAL CORP. LOS ANGELES CA Total** | | **$ (26,820.60)** |
| 48469 | VERGENT LOVELAND CO | 10/24/14 | $ (4,777.38) |
| 48537 | VERGENT LOVELAND CO | 11/13/14 | $ (9,570.40) |
| 48550 | VERGENT LOVELAND CO | 11/25/14 | $ (26,663.50) |
| 48566 | VERGENT LOVELAND CO | 12/11/14 | $ (9,637.00) |
| | **VERGENT LOVELAND CO Total** | | **$ (50,648.28)** |
| 48394 | WALKER COMPONENT GROUP DENVER CO | 10/17/14 | $ (9,442.25) |
| 48470 | WALKER COMPONENT GROUP DENVER CO | 10/24/14 | $ (13,071.50) |
| 48527 | WALKER COMPONENT GROUP DENVER CO | 11/07/14 | $ (3,220.60) |
| | **WALKER COMPONENT GROUP DENVER CO Total** | | **$ (25,734.35)** |
| ACH or Wire | Wells Fargo Client Analysis Service Charge | 10/14/14 | $ (4,360.58) |
| ACH or Wire | Wells Fargo Client Analysis Service Charge | 11/12/14 | $ (4,096.58) |

## Attachment SOFA 3b

| Check No. | Recipient | Pmnt date | Amount paid |
|---|---|---|---|
| ACH or Wire | Wells Fargo Client Analysis Service Charge | 12/11/14 | $ (3,343.22) |
| | **Wells Fargo Client Analysis Service Charge Total** | | **$ (11,800.38)** |
| ACH or Wire | Wells Fargo P-card | 10/22/14 | $ (45,645.17) |
| ACH or Wire | Wells Fargo P-card | 11/19/14 | $ (29,236.43) |
| ACH or Wire | Wells Fargo P-card | 12/01/14 | $ (15,000.00) |
| ACH or Wire | Wells Fargo P-card | 12/09/14 | $ (20,000.00) |
| | **Wells Fargo P-card Total** | | **$ (109,881.60)** |
| ACH or Wire | Wells Fargo P-card OOP | 10/28/14 | $ (4,895.93) |
| ACH or Wire | Wells Fargo P-card OOP | 10/28/14 | $ (4,895.93) |
| ACH or Wire | Wells Fargo P-card OOP | 10/28/14 | $ 4,895.93 |
| ACH or Wire | Wells Fargo P-card OOP | 12/30/14 | $ (4,569.12) |
| | **Wells Fargo P-card OOP Total** | | **$ (9,465.05)** |
| ACH or Wire | Willis | 12/02/14 | $ (38,510.60) |
| | **Willis Total** | | **$ (38,510.60)** |
| 48398 | XCEL ENERGY MINNEAPOLIS MN | 10/17/14 | $ (23,413.78) |
| ACH or Wire | XCEL ENERGY MINNEAPOLIS MN | 12/31/14 | $ (19,901.46) |
| | **XCEL ENERGY MINNEAPOLIS MN Total** | | **$ (43,315.24)** |
| 48397 | XCEL ENERGY MPLS MN | 10/17/14 | $ (13,088.04) |
| | **XCEL ENERGY MPLS MN Total** | | **$ (13,088.04)** |

### Attachment SOFA 10a

| Location | Description | Date of Transer | Amount Received |
|---|---|---|---|
| Victoria | Sale of MSI 500 Machine | 02/19/13 | $6,000.00 |
| Victoria | Sale of Orthodyne 20B Machine | 03/07/13 | $500.00 |
| Victoria | Sale of microscope to John Ngo | 10/11/13 | $100.00 |
| Victoria | Sale of microscope to Thomas Furey | 10/21/13 | $50.00 |
| Victoria | Sale of E-Tool microscope to C. Arnold | 02/28/14 | $150.00 |
| Boulder | Sale of Boulder office equipment to 3D At Depth | 06/09/14 | $370.00 |
| Boulder | Sale of Boulder equipment to Bluestar Machinery | 06/19/14 | $7,750.00 |
| Boulder | Sale of Boulder equipment to P. Shelton | 08/07/14 | $175.00 |
| Boulder | Sale of Boulder equipment to Patrick Shelton | 08/08/14 | $240.00 |
| Boulder | Sale of Boulder equipment to World Security Controls | 08/08/14 | $125.00 |
| Boulder | Sale of Boulder equipment to Urban Mining Resources | 08/11/14 | $1,250.00 |
| Boulder | Sale of Boulder equipment to Urban Mining Resources | 08/11/14 | $525.00 |
| Boulder | Sale of Boulder equipment to Robert Myers | 08/29/14 | $210.00 |
| Boulder | Sale of Boulder equipment to Thermalcore Inc. | 08/29/14 | $76.96 |
| Boulder | Sale of Boulder equipment to Michael Geier | 09/11/14 | $250.00 |
| Boulder | Sale of small wire cart to Marshall French | 10/08/14 | $40.00 |
| Boulder | Sale of work benches to World Security Controls | 10/08/14 | $200.00 |
| Boulder | Sale of work bench to Honeybee Robotics | 10/14/14 | $40.00 |
| Boulder | Sale of work benches and shelving unit to Spirit Global Energy Solutions | 10/14/14 | $160.00 |
| Boulder | Sale of work benches, sheving and cards to Honeybee Robotics | 10/23/14 | $220.00 |
| Boulder | Sale of Boulder equipment to Affordable Tree Services | 10/27/14 | $360.00 |
| Victoria | Sale of Victoria equipment to Giorgio Technology | 10/31/14 | $2,000.00 |
| Boulder | Sale of work bench and card to 3D @ Depth | 11/25/14 | $140.00 |
| Boulder | Sale of shelving and wire card to David Mars | 11/25/14 | $140.00 |
| Boulder | Sale of file cabinets to Marge | 11/25/14 | $60.00 |
| Boulder | Sale of shelving to Dean Jacobs | 11/26/14 | $400.00 |
| Victoria | Sale of MRSI 505 Die Placer to Dimation Inc | 12/05/14 | $3,000.00 |
| Victoria | Sale of Victoria equipment to Capital Asset Exchange | 12/09/14 | $2,500.00 |
| Boulder | Sale of shelves & test equipment to Bryan Weitzel | 12/12/14 | $110.00 |
| Boulder | Sale of small chamber & equipment to EMI Test Lab | 12/22/14 | $2,000.00 |
| Boulder | Sale of machine shop equipment to Tech CNC | 12/29/14 | $10,300.00 |
| Boulder | Urban Mining purchased | 12/29/14 | $2,100.00 |

B7 (Official Form 7) (04/13)                                                                                                    11

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   January 20, 2015                                    Signature   /s/ Mark B. Thomas
                                                                        Mark B. Thomas
                                                                        CEO

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## District of Minnesota

In re    HEI, Inc.        Case No.   15-40009

Debtor(s)      Chapter   11

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    January 20, 2015            /s/ Mark B. Thomas

                                       Mark B. Thomas/CEO
                                       Signer/Title

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re

HEI, Inc.

SIGNATURE DECLARATION
(For use in electronically filed cases only)

Debtor(s).

Case No.  15-40009

☐ PETITION, SCHEDULES & STATEMENTS
☐ CHAPTER 13 PLAN
☐ VOLUNTARY CONVERSION, SCHEDULES AND STATEMENTS
☐ AMENDMENT TO PETITION, SCHEDULES & STATEMENTS
☐ MODIFIED CHAPTER 13 PLAN
☒ OTHER (Please describe: Schedules and Statements)

I [We], the undersigned debtor(s) or authorized representative of the debtor, make the following declarations under penalty of perjury:

1.    The information I have given my attorney and provided in the electronically filed petition, statements, schedules, amendments, and/or chapter 13 plan, as indicated above, is true and correct;

2.    The Social Security Number or Tax Identification Number I have given to my attorney for entry into the court's Case Management/Electronic Case Filing (CM\ECF) system as a part of the electronic commencement of the above-referenced case is true and correct;

3.    [individual debtors only] If no Social Security Number was provided as described in paragraph 2 above, it is because I do not have a Social Security Number;

4.    I consent to my attorney electronically filing with the United States Bankruptcy Court my petition, statements and schedules, amendments, and/or chapter 13 plan, as indicated above, together with a scanned image of this Signature Declaration;

5.    My electronic signature contained on the documents filed with the Bankruptcy Court has the same effect as if it were my original signature on those documents; and

6.    [corporate and partnership debtors only] I have been authorized to file this petition on behalf of the debtor.

Date:  January 20, 2015

X _____    X _____
Signature of Debtor or Authorized Representative      Signature of Joint Debtor

Mark B. Thomas
Printed Name of Debtor or                                Printed Name of Joint Debtor
Authorized Representative

52134927_2.docx

Local Form 1007-1 (05/14)

# United States Bankruptcy Court
## District of Minnesota

In re   HEI, Inc. _____   Case No.   15-40009 _____

_____ Debtor(s)   Chapter   11 _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.       Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal Services, I have agreed to accept  ........................... | $ | Hourly rate plus expenses, as allowed by the Court |
| Prior to the filing of this statement I have received  .............. | $ | See Application to Employ |
| Balance Due  ....................................................... | $ | See Application to Employ |

2.   The source of the compensation paid to me was:
☒  Debtor          ☐  Other (specify)

3.   The source of the compensation to be paid to me is:
☒  Debtor          ☐  Other (specify)

4.   ☒  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with another person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people or entities sharing in the compensation, is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

(a) Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

(b) Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

(c) Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

(d) Representation of the debtor in contested bankruptcy matters; and

(e) Other services reasonably necessary to represent the debtor(s).

6.   Pursuant to Local Rules 1007-1 and 1007-3-1, I have advised the debtor of the requirements of paragraph 9 of the Statement of Financial Affairs of the duty to disclose all payments made, or property transferred, by or on behalf of the debtor to any person, including attorneys, for consultation concerning debt consolidation or reorganization, relief under bankruptcy law, or preparation of a petition in bankruptcy. I have reviewed the debtor's disclosures and they are accurate and complete to the best of my knowledge.

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy case.

Dated: January 20, 2015 _____

Signature of Attorney

*/e/ James L. Baillie* _____

James L. Baillie (#0003980)
Sarah M. Olson (#0390238)
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402
Phone (612) 492-7000
Fax (612) 492-7077

PROPOSED ATTORNEYS FOR DEBTOR

52409647_1.docx

CREDITOR.TXT

IPFS CORPORATION
24722 NETWORK PLACE
CHICAGO IL 60673


ARIZONA DEPT. OF REVENUE
PO BOX 29085
PHOENIX AZ 85038


CITY OF BOULDER FINANCE
SALES/USE TAX DIVISION
PO BOX 791
BOULDER CO 80306


CITY OF TEMPE
TAX & LICENSE DIVISION
PO BOX 29618
PHOENIX AZ 85038


COLORADO DEPT. OF REVENUE
1375 SHERMAN ST
DENVER CO 80261


COLORADO STATE TREASURER
UNEMPLOYMENT INSURANCE TAX
PO BOX 956
DENVER CO 80201


COLORADO STATE TREASURER
DEPT. OF LABOR & EMPLOYMENT
PO BOX 46545
DENVER CO 80201


DES-UNEMPLOYMENT TAX
ARIZONA DEPT OF ECONOMIC SEC.
PO BOX 6028
PHOENIX AZ 85005


FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA 94257


TIMOTHY HAMMERS
1721 FELT COURT

CREDITOR.TXT

FORT COLLINS CO 80528


DAVID IBARRA
1543 W ST CATHERINE AVE
PHOENIX AZ 85041


INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERAT.
PO BOX 7346
PHILADELPHIA PA 19101


KENNETH LICAU
9675 INDEPENDANCE CIR, UNIT 2
CHANHASSEN MN 55317


BETH MELANDER
8255 KELZER POND DR
VICTORIA MN 55386


MN DEPARTMENT OF REVENUE
COLLECTION ENFORCEMENT
551 BKY SECTION - PO BOX 64447
ST. PAUL MN 55164


PA DEPARTMENT OF REVENUE
DEPT 280422
HARRISBURG PA 17128


CHAD RUWE
5220 OAKLAWN AVE
MINNEAPOLIS MN 55424


MARK B. THOMAS
199 - 139TH AVE NW
ANDOVER MN 55304


AMAZON FULLFILLMENT CENTER
1850 MERCER RD
LEXINGTON KY 40511


WILLIAM E. BIGOT
13951 CLEARVIEW DR

CREDITOR.TXT

SHAKOPEE MN 55379


BLUE CROSS/BLUE SHIELD
3535 BLUE CROSS RD
SAINT PAUL MN 55122


BRAEMAR INC.
ATTN: ACCOUNTING
1000 CEDAR HOLLOW RD STE 102
MALVERN PA 19355


CUSHMAN & WAKEFIELD OF CO, INC
1050 17TH ST
DENVER CO 80265


DISCO HI-TEC AMERICA, INC.
3270 SCOTT BLVD
SANTA CLARA CA 95054


FINISAR CORPORATION
1389 MOFFETT PARK DRIVE
SUNNYVALE CA 94089


FLODRAULIC GROUP, INC.
3539 NORTH 700 WEST
GREENFIELD IN 46140


HERAEUS MATERIALS SI PTE LTD
BONDING WIRE DIVISION
BLK 5002 ANG MO KIO AVE 5
#04-05 TECHPLACE II 00056-9871


M+B PLATING RACKS, INC.
5400 VANDEN ABEELE
VILLE ST. LAURENT H4S 1P9
CANADA


MN DEPT OF LABOR & INDUSTRY
443 LAFAYETTE RD
SAINT PAUL MN 55155


PROVIDENT LIFE & ACCIDENT INS

CREDITOR.TXT

```
1 FOUNTAIN SQUARE
CHATTANOOGA TN 37402


QUICKSILVER EXPRESS COURIER
203 LITTLE CANADA RD E
SAINT PAUL MN 55117


STEPHEN GOULD OF COLORADO
2255 PAGOSA ST STE 600
AURORA CO 80011


THE GUARDIAN LIFE INS CO.
2300 EAST CAPITOL DRIVE
APPLETON WI 54914


ULTIMATE SAFETY CONCEPTS, INC.
DBA: CLAREY'SAFETY EQUIPMENT
PO BOX 5827
ROCHESTER MN 55903


VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY PA 18002


VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES CA 90074


WINCHESTER ELECTRONICS
62 BARNES INDUSTRIAL RD NORTH
WALLINGFORD CT 06492


ALLIANCE MANAGEMENT
601 CARLSON PKWY
STE 110
HOPKINS MN 55305


TOVI BACHAR
23 ALBERT SHVIZER
HAIFA      ISRAEL


BIRDS LAWN CARE LLC
```

CREDITOR.TXT

1117 QUINCY STREET
SHAKOPEE MN 55379


DELTA DENTAL
PO BOX 1450
MINNEAPOLIS MN 55485


KAHNKE BROTHERS INC.
1400 ARBORETUM BLVD
VICTORIA MN 55386


MARCUS EVANS, INC.
455 N CITYFRONT PLAZA DR
9TH FLOOR
CHICAGO IL 60611


PETRUS GROUP
35 HAYARKON STREET
BNEI-BRAK 5120423 ISRAEL


PITNEY BOWES CORP
3001 SUMMER ST
STAMFORD CT 06926


PS TECHNOLOGY
4801 N 63RD STREET, STE 200
BOULDER CO 80301


WELLINGTON SECURITY SYSTEMS
4 E DIAMON LAKE ROAD
MINNEAPOLIS MN 55419


THOMAS F. LEAHY
736 WIDSTEN CIRCLE
WAYZATA MN 55391


HONNE II, LP
DEREK CHEUNG
375 PARK AVENUE
NEW YORK NY 10152


JAMES M. WILTON, ESQ.

CREDITOR.TXT

```
ROPES & GRAY LLP
800 BOYLSTON STREET
BOSTON MA 02199


PATRICIA CHEN, ESQ.
ROPES & GRAY LLP
800 BOYLSTON STREET
BOSTON MA 02199


CHAD M. ROBERSON
2021 FIRST AVENUE, 7C
NEW YORK NY 10029


THOMAS E. HOFFMAN, ESQ.
LINDQUIST & VENNUM
80 S 8TH STREET, STE 4200
MINNEAPOLIS MN 55402
```