UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

BKY Case No. 15 -40009

HEI, Inc.,

Chapter 11 Case

Debtor.

---

## NOTICE OF SALE AND BIDDING PROCEDURES

---

To:  The United States Trustee, All Creditors, All Shareholders, and Other Parties-In-Interest:

**NOTICE**:  On **February 6, 2015 at 9:30 a.m.** in Courtroom No. 8W, United States Courthouse, Minneapolis, Minnesota, the Debtor will ask the Court to approve a sale of certain of the Debtor's assets (the "Assets") free and clear of all liens, claims, interests and encumbrances (collectively, the "Liens"), with all such Liens to attach to the sale proceeds (the "Sale Approval Hearing").  The Sale Approval Hearing may be continued from time to time without further notice, except by the announcement in open court of the time and place of such continued Sale Approval Hearing.

The Assets will be sold pursuant to the Bidding Procedures[1] approved by the Bankruptcy Court on January 20, 2015.  The Debtor has identified a "stalking horse" bidder with respect to the Assets:  HT Electronics, LLC. If no higher or better bids are obtained, the Debtor will sell the Assets to the Stalking Horse pursuant to the terms of an asset purchase agreement ("APA") filed in conjunction with the Sale Motion.

The Bidding Procedures set the following deadlines (all at Central Time):

| | |
|---|---|
| Bid Deadline | **February 3, 2015 at 3:00 p.m.** |
| Auction | **February 5, 2015 at 10:00 a.m.** |
| Sale Approval Hearing | **February 6, 2015 at 9:30 a.m.** |

The Debtor reserves the right to adjourn or continue these dates (subject to Court approval, in applicable), with additional notice, as provided in the Bidding Procedures and other related papers.

You are encouraged to review the Sale Motion, the Bidding Procedures, the proposed Sale Order and other related papers, which are available on request from the Debtor's undersigned counsel.

The Debtor will give separate notice of any unexpired leases and executory contracts to be assumed and assigned, and the cure amounts associated with such assumptions and assignments.  Such notice shall be provided in advance of the Sale Approval Hearing and pursuant to a separate form of notice filed with, and approved by, the Court.

---

[1] Capitalized terms not defined in this notice have the meaning ascribed to them in Motion for Orders (I) Granting Expedited Relief; (II) Authorizing Debtor to Sell Assets Free and Clear of Liens, Claims, Interests and Encumbrances; (III) Authorizing Assumption and Assignment of Unexpired Leases and Executory Contracts; (IV) Approving Bidding Procedures; (V) Approving Break-Up Fee; (VI) Setting Further Hearing; and (VII) Approving Form and Manner of Notice (the "Sale Motion") [dkt. no. 11].

**Objections to the relief to be requested must be served on the parties below and must also be served and filed in accordance with Local Rule 9006-1(c) no later than February 1, 2015, which is five days before the Sale Approval Hearing.**

| **Debtor's Counsel:** | **United States Trustee:** |
|---|---|
| James L. Baillie | Michael Fadlovich |
| James C. Brand | U.S. Trustee's Office |
| Sarah M. Olson | 1015 U.S. Courthouse |
| Fredrikson & Byron, P.A. | 300 South Fourth Street |
| 200 South Sixth Street | Minneapolis, MN  55415 |
| Suite 4000 | (612) 334-1350 |
| Minneapolis, MN  55402 | Fax (612) 335-4032 |
| (612) 492-7000 | |
| Fax (612) 492-7077 | |

**Stalking Horse Counsel:**
Jason J. DeJonker
Seyfarth Shaw LLP
131 South Dearborn Street
Suite 2400
Chicago, IL 60603
Fax (312) 460-7220

**Any objector must file a timely objection and also appear at the Sale Approval Hearing. Any entity that fails to make an objection as described above shall be forever barred from asserting any objection to entry of the Sale Order.**

Additional information may also be obtained on request from the Debtor's attorneys.

FREDRIKSON & BYRON, P.A.

Dated: January 20, 2015            */e/ James C. Brand*
                                   James L. Baillie (#3980)
                                   James C. Brand (#387362)
                                   Sarah M. Olson (#390238)
                                   200 South Sixth Street, Suite 4000
                                   Minneapolis, MN 55402
                                   Phone (612) 492-7000
                                   Fax (612) 492-7077
                                   jbaillie@fredlaw.com
                                   jbrand@fredlaw.com
                                   solson@fredlaw.com

                                   PROPOSED ATTORNEYS FOR DEBTOR

52224151_3

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA

In re:

HEI, Inc.,                                                    Case No. BKY 15-40009

           Debtor.                                            Chapter 11 Case

---

**CERTIFICATE OF SERVICE**

---

James C. Brand, under penalty of perjury, states that on January 21, 2015 he caused to be served by U.S. Mail the *Notice of Sale and Bidding Procedures* to the parties on the attached service list.

Dated: January 21, 2015                                 */e/James C. Brand*

52422359_1/072709.4900

ETYMOTIC RESEARCH
TIM MONROE
61 MARTIN LANE
ELK GROVE VILLAGE, IL
60007

ROSEMOUNT INC.
TODD FLORELL
8200 MARKET BLVD.
CHANHASSEN, MN 55317

MICRO SYSTEMS
ENGINEERING, INC.
QUINN KREKORIAN
6024 JEAN RD STE B
LAKE OSWEGO, OR
97035-8599

OPTOELECTRONICS
CENTER, INC.
ALAN NIEUWBOER
651 LINCOLN LOOP
SAUK CENTRE, MN 56378

HITTITE MICROWAVE
CORPORATION
DEBORAH LEGER
20 ALPHA ROAD
CHELMSFORD, MA 01824

TRIQUINT
SEMICONDUCTOR
TEXAS LP
ANDY ROSS
500 W RENNER RD
RICHARDSON, TX 75080-1324

LECROY
TOM RESLEWIC
700 CHESTNUT RIDGE ROAD
CHESTNUT RIDGE, NY 10977

GAES, S.A.
JOSÉ APARICIO GARCÍA
GAESPERE IV, 160
BARCELONA 8005

COCHLEAR LIMITED
KRIS BESTON
14 MARS RD UNIT#3
LANE COVE NSW
AUSTRALIA 2066

PHILIPS MEDICAL SYSTEMS
SUE KAUFFMAN
818 SW 3RD AVE, BOX 19
PORTLAND, OR 97204

INTEL CORPORATION
DAVID PRICE
2111 NE 25TH AVENUE
HILLSBORO, OR 97124

CRANE INTERPOINT
HUNTER DALTON
10301 WILLOWS ROAD
NEP.O. BOX 97005
REDMOND, WA 98073-9705

ETHICON INC.
P O BOX 151
SOMERVILLE, NJ 08876-0151

BIOSENSE WEBSTER
ISRAEL LTD.
4 HATNUFA STREET
YOKNEAM, ISRAEL 0

DATA EXCHANGE CORP.
3600 VIA PESCADOR
CAMARILLO, CA 93012

ELEKTRONIK SERVICE
GMBH
PHILIPP-REIS0STRASSE 8
D-24558 HENSTEDT-
ULZBURG 11111

JOHNSON & JOHNSON K.K.
MEOTOZAKA 1,
OHKANBARA
KOTO-KU, TOKYO
1530016
JAPAN

JOHNSON & JOHNSON,
LIMITADA
ESTRADA CONSIGLIERI
PEDROSO 69 A QUELUZ DE
BAIXO
BARCARENA
2730
PORTUGAL

PHOENIX TEST ARRAYS,
LLC
3105 S. POTTER DRIVE
TEMPE, AZ 85282

NEUROPACE, INC
BETTY HENESIAN
1375 SHOREBIRD WAY
MOUNTAIN VIEW, CA 94043

FABRINET
SIWAPORN PLUMSUD
294 MOO 8, VIBHAVADI
RANGSIT
KOOKOT, LUMLOOKA,
PATUMTHANEE 12130

ETHICON ENDO - SURGERY
4545 CREEK RD
BLUE ASH, OH 45242-2839

HANA MICROELECTRONICS
PUBLIC
PONGLADA J.
(PUR HANA LPN)
3 CHARCA
RANCHO SANTA
MARGARITA, CA 92688

STARKEY LABORATORIES,
INC
TOM ANDERSON
6415 FLYING CLOUD DRIVE
EDEN PRAIRIE, CA 55344

SONITUS MEDICAL INC.
CANDY SILVERMAN
1900 A DE LAS PULGAS 20
STE 200
SAN MATEO, CA 94403

MEDTRONIC, INC
LUZ GONZALEZ
710 MEDTRONIC PKWY
MINNEAPOLIS, MN
55432-5603

HARRIS CORPORATION
KHARBANDA, RAJAN
2400 PALM BAY RD.
PALM BAY, FL 32905

SIRONA DENTAL, INC.
EPHRAIM D. BUCHLER
3030 47TH AVE STE 500
LONG ISLAND CITY, NY
11101-3492

FABRINET C/O FABRINET
PTE LTD
SIWAPORN PLUMSUD
141 CECIL STREET #08-05
SINGAPORE, 0 069541

PHOTO DESIGN OF
ARIZONA, INC.
BRENDA WESTER
3105 SOUTH POTTER
TEMPE, AZ 85282

GENERAL DYNAMICS C4
SYSTEMS, INC.
BETHANY VALENTINE
8201 E MCDOWELL RD
SCOTTSDALE, AZ 85257-3812

SV PROBE, INC.
4251 BURTON DRIVE
SANTA CLARA, CA 95054

OSTENDO TECHNOLOGIES
INC
CHIH-LI CHUANG
6185 PASEO DEL NORTE,
STE 200
CARLSBAD, CA 92011

DUCOMMUN LABARGE/STC,
INC
VERONIQUE GODFREY
4025 BLUEBONNET DRIVE
STAFFORD, TX 77477-3951

INFINERA CORPORATION
SHERYL CAPINPIN
140 CASPIAN CT
SUNNYVALE, CA 94089-1000

ST. JUDE MEDICAL, INC.
ONE ST. JUDE MEDICAL
DRIVE
ST. PAUL, MN 55112

JOHNSON & JOHNSON
MEDICAL NVMBH
VAT : BE0425967580
LEONARDO DA
VINCILAAN 15
1831DIEGEM
BELGIUM

JOHNSON & JOHNSON LTD.
PART C, NO 439, FUTE XI YI
ROAD   WAI GAO QIAO FREE
TRADE ZONE
PU DONG
200131 SHANGHAI
CHINA

BES TECHNOLOGY PTE LTD.
19 /19 A LICHFIELD ROAD
556839 SINGAPORE

VIDEOJET TECHNOLOGIES
INC
SANDRA HERNANDEZ
1500 MITTEL BLVD.
WOOD DALE, IL 60191

MENTOR TEXAS LP
3041 SKYWAY CIR N
IRVING, TX 75038-3540

WANTCOM
YING WANG
1420 LAKE DR W
CHANHASSEN, MN
55317-8518

AEROVIRONMENT INC.
KAREN MENDENHALL
85 MORELAND ROAD
SIMI VALLEY, CA 93065

AGILE TECHNOLOGIES
DAVID KROHN
2 ORION
ALISO VIEJO, CA 92656-4200

EIGHT MEDICAL
CORPORATION
310 JACKSON STREET
SUITE 319
ST. PAUL, MN 55101

SONITUS MEDICAL
CANDY SILVERMAN
1900 A DE LAS PULGAS 20
STE 200
SAN MATEO, CA 94403

WIDEX
JEANETTE VIGEL
NY VESTERGAARDSVEJ 25
VAERLOESE DK-3500

RAPID DIAGNOSTEK
PETER SCHILLER
14505 21ST AVENUE N
PLYMOUTH, MN 55447

MICRALYNE INC.
JARED CRAWFORD
1911 94TH STREET
EDMONTON, AB T6N 1E6

ATHENA WIRELESS
COMMUNICATIONS INC.
TERRY MCMANUS
12425 W BELL RD STE 144
SURPRISE, AZ 85378-9003

STIMWAVE TECHNOLOGIES
INCORPORATED
GRAHAM GREENE
9375 E SHEA BLVD STE 147
SCOTTSDALE, AZ 85260-6991

STIMWAVE TECHNOLOGIES
INCORPORATED
GRAHAM GREENE
9375 E SHEA BLVD STE 147
SCOTTSDALE, AZ 85260-6991

ROCKWELL COLLINS INC.
DEAN BEITZE
400 COLLINS RD NE
CEDAR RAPIDS, IA
52498-0505

INTERCONNECT SYSTEMS
INC.
JANET BIRKHIMER
759 FLYNN RD
CAMARILLO, CA 93012-8056

THE BOEING COMPANY
NICOLE O'MALLEY
PO BOX 3707 : 52-09
SEATTLE, WA 98124-2207

AZ PROTOTYPE, INC.
236 S. MULBERRY STREET
SUITE #107
MESA, AZ 85202

KYOCERA AMERICA INC.
ARNE KNUDSEN
8611 BALBOA AVENUE
SAN DIEGO, CA 92123

NEXTEK INC
RICKY BENTLEY
201 NEXT TECHNOLOGY DR.
MADISON, CA 35758

NORTHROP GRUMMAN
SYSTEMS CORP
TIM ROBINSON
13894 AMBER SKY LN
SAN DIEGO, CA 92129-3111

JOHNSON & JOHNSON IND.
E COM.
PRODUTOS P/ SAUDE
AVENIDA PORTUGAL
ITAPEVI SAO PAULO
06696-060
BRAZIL

FINISAR
ANALIE DESIDERIO
1389 MOFFETT PARK DR
SUNNYVALE, CA 94089-1134

CLEAN ENERGY LABS
8906 WALL STREET
SUITE #810
AUSTIN, TX 78754

SIEMENS MEDICAL
INSTRUMENTS PTE LTD
SITI HAJAR RAHMAN
BLK 28 AYER RAJAH
CRESCENT
#06-08
SINGAPORE, CA 139959

ANAREN MICROWAVE INC
CASEY HENNIGAN
6635 KIRKVILLE RD
EAST SYRACUSE, NY
13057-9672

SAIGENE BIOTECH, INC.
1660 RACE STREET
DENVER, CO 80206-1112

SAN FRANCISCO
CIRCUITS,INC
1660 S. AMPHLETT BLVD.
#200
SAN MATEO, CA 94402

COMPOUND PHOTONICS US
CORP
ROCK KENT
1110 N 52ND ST
PHOENIX, AZ 85008-3432

APPLICAD INC
5029 INDUSTRIAL ROAD
FARMINGDALE, NJ
07727-3651

ENVOY MEDICAL
CORPORATION
KURT HANSON
5000 TOWNSHIP PKWY
SAINT PAUL, MN 55110-5852

REDSTAR WORLDWIDE
PATSY BARNES
PO BOX 980340
PARK CITY, UT 84098

NYXOAH
ITZIK MASHIACH
126 YIGAL ALON ST.
2ND FLOOR
TEL AVIV, ISRAEL 6744332

EIGHT MEDICAL
INTERNATIONAL B.V.
4617 LAAN VAN
HILDENISSE 2A
PO BOX 34009
BERGEN OP ZOOM
6005
NETHERLANDS

CIRTEC MEDICAL SYSTEMS
SIMON HAWKSWORTH
101B COOPER COURT
LOS GATOS, CA 95032

PERSONICS HOLDINGS, INC
STEVE GOLDSTEIN
4800 N FEDERAL HWY
BOCA RATON, FL 33431

OWL COMPUTING
TECHNOLOGIES, INC
38A GROVE STREET
RIDGEFIELD, CT 06877

SYNERGY ELECTRONICS
INC.
16559 N. 92ND STREET
SCOTTSDALE, AZ 85260

CENTRAL RAILWAY MFG
JOHN MARTIN
8933 WESTERN WAY,
SUITE 8
JACKSONVILLE, FL 32256

US-SYNAPTICS
INCORPORATED
ANDREW HSU
3120 SCOTT BLVD.
SANTA CLARA, CA 95054

LOCKHEED MARTIN
CORPORATION
JOSEPH HAHN
MAIL STOP: 101-107 199
BORTON LANDING ROAD
MOORESTOWN, CA 08057

GD SATCOM
TECHNOLOGIES
CHRIS BEAMESDERFER
2120 OLD GATESBURG RD
STATE COLLEGE, PA
16803-2200

NORTHRIDGE TRI-
MODALITY IMAGING
9457 DESOTO AVENUE
CHATSWORTH, CA 913111

CISCO SYSTEMS INC.
STFAN PFNUER
PO BOX #696024
SAN ANTONIO, TX 78269

- 3 -

AVX CORP
1 AVX BLVD
FOUNTAIN INN, SC 29644

HEARING LAB
TECHNOLOGY, LLC
DARIN HALE
3385 ROY ORR BLVD
SUITE A
GRAND PRAIRIE, TX 75050

ENGILITY CORPORATION
11000 COMMERCE
PARKWAY
MOUNT LAUREL, NJ 08054

WHOOP INC.
401 PARK DR SUITE #10
BOSTON, MA 02215

SANMINA CORPORATION
CHERRYLE FREEMAN
PO BOX 70001
HUNTSVILLE, AL 35807

FINISAR SHANGHAI
INCORPORATION
ANALIE DESIDERIO
1389 MOFFETT PARK DR
SUNNYVALE, CA 94089-1134

JOHNSON & JOHNSON
MEDICAL NV
PO BOX 1384  PRAHA 1
111 21
CZECH REPUBLIC

IHEAR MEDICAL INC.
HANSON
15250 HESPERIAN BLVD
#102
SAN LEANDRO, CA 94578

ILLUMINA
LISA SMITH
5200 ILLUMINA WAY
SAN DIEGO, CA 92122
INTELLITECH
CORPORATION
CJ CLARK
69 VENTURE DRIVE
DOVER, NJ 3820

JOHNSON & JOHNSON
MEDICAL(PTY)LTD
NO 2 MEDICAL RD
HALFWAY HOUSE
MIDRAND
1685
SOUTH AFRICA

SAVYON DIAGNOSTICS
LTD.
OFIR GAN
3 HABOSEM ST
ASHDOD, CA 77610

VERGENT PRODUCTS
TRACEY IRELAND
609 14TH STREET
LOVELAND, CA 80537

HERAEUS MATERIALS SI
PTE LTD
BONDING WIRE DIVISION
BLK 5002 ANG MO KIO
AVE 5
#04-05 TECHPLACE II 00056-
9871

M+B PLATING RACKS, INC.
5400 VANDEN ABEELE
VILLE ST. LAURENT H4S
1P9
CANADA

TOVI BACHAR
23 ALBERT SHVIZER
HAIFA ISRAEL

PETRUS GROUP
35 HAYARKON STREET
BNEI-BRAK 5120423 ISRAEL

CARVER COUNTY
604 E 4TH ST
CHASKA, MN 55318-2102

COCHLEAR LIMITED
14 MARS RD UNIT #3
LANE COVE NSW
AUSTRALIA 2066

HEI, INC.
1495 STEIGER LAKE LN
VICTORIA, MN 55386-9537

PHILIPS ULTRASOUND, INC.
C/O BRUCE J. BORRUS
RIDDELL WILLIAMS P.S.
1001 4TH AVE, SUITE 4500
SEATTLE, WA 98154-1065

TCF EQUIPMENT FINANCE
2118 EAST BIG BEAVER
ROAD
SUITE B
TROY, MI 48083-2371

TEAMVANTAGE MOLDING
LLC
20697 FENWAY AVE N.
FOREST LAKE, MN
55025-8103

VERGENT PRODUCTS
609 14TH ST.SW
LOVELAND, CO 80537-6329

WATSON-MARLOW, INC.
37 UPTTON TECHNOLOGY
PARK
WILMINGTON, MA 01887

WELLS FARGO BANK, N.A
LINDQUIST & VENNUM LLP
4200 IDS CENTER
80 S. 8TH STREET
MINNEAPOLIS, MN
55402-2274

BOHL  BIOSENSE WEBSTER,
INC.
GRAY PLANT MOOTY
C/O PHILLIP BOHL
80 S. 8TH ST, STE. 500 IDS
CENTER MINNEAPOLIS, MN
55402-2100

600 ROCKFORD LLC
24541 N 120TH PL
SCOTTSDALE, AZ 85255-5961

A+ OUTDOOR SERVICES INC
1551 164TH LN NE
HAM LAKE, MN 55304-5428

A-1 ACRYLICS INC
8653 JEFFERSON HWY
OSSEO, MN 55369-4501

A-1 RESTAURANT SERVICES
A-1 PLUMBING & DRAIN
CLEANING
1095 W MAGNOLIA ST.
PHOENIX, AZ 85007-4508

ADALBERTO LOZA
3107 N 68TH LANE
PHOENIX, AZ 85033-5606

ADVANCED MACHINING,
INC
1234 SHERMAN DR
LONGMONT, CO 80501-6134

ADVANCED WATER
SYSTEM
25438 N 17TH AVE
PHOENIX, AZ 85085-1808

ADVANTAGE
MANUFACTURING
401 E FILLMORE
COLORADO SPRINGS, CO
80907

AEROTEK, INC
3689 COLLECTION CTR. DR
CHICAGO, IL 60693-0036

AET ENVIRONMENTAL
14 LAKESIDE LN
DENVER, CO 80212-7413

AFC INTERNATIONAL LLC
3511 NATUALLY FRESH
BLVD
STE 460
ATLANTA, GA 30349-2914,

AG MACHINING
4607 S WINDERMERE
ENGLEWOOD, CO 80110-5542

AHMED YOUNIS
2944 E FAIRMONT AVE #212
PHOENIX, AZ 85016-6945

AIRGAS USA, LLC
6055 ROCKSIDE WOODS
BLVD.
INDEPENDENCE, OH
44131-2301

AIRTECH INTERNATIONAL,
INC.
5700 SKYLAB RD
HUNTINGTON BEACH, CA
92647

ALL-SPEC INDUSTRIES INC.
5228 US HWY. 421 N
WILMINGTON, NC
28401-2252

ALLIED ELECTRONICS INC.
1921 S ALMA SCHOOL
MESA, AZ 85210-3038

ALLIED ELECTRONICS,INC
PO BOX 2325
FORT WORTH, TX 76113-2325

ALLIED GASES & WELDING
SUPP
945 EAST CURRY RD
TEMPE, AZ 85281-1905

ALLIED HIGH TECH
PRODUCTS INC.
2376 EAST PACIFICA PLACE
RANCHO DOMINGUEZ, CA
90220

ALOUNH VILAY
12518 74TH AVE N
MAPLE GROVE, MN
55369-5286

AMERICAN CONVERTERS,
INC
LONGMONT TECHNOLOGY
PARK
1510 NELSON RD STE A
LONGMONT, CO 80501-6339

AMERICINN
570 POND PROMENADE
CHANHASSEN, MN
55317-8311

AMERIPRIDE SERVICES
700 INDUSTRIAL BLVD NE
MINNEAPOLIS, MN
55413-2989

AMPHENOL
FORMERLY GE SENSING)
967 WINDFALL RD
ST MARYS, PA 15857-3333

AMSPRODUCTS, INC
6965 EL CAMINO REAL STE
STE 105-227
CARLSBAD, CA 92009-4100

AMY LESKE
109 SHOREVIEW LANE
GAYLORD, MN 55334-2308

ANDY NGUYEN
3009 W SOLANO DR
PHOENIX, AZ 85017-2540

APPLE RUBBER PRODUCTS
310 ERIE ST
LANCASTER, NY 14086-9504

ARAMARK CORPORATION
DBA ARAMARK
REFRESHMENT SVCS
6667 OLD SHAKOPEE  RD
#103
BLOOMINGTON, MN
55438-2622

ARAMARK REFRESHMENT
SERVICES
1515 E HADLEY ST, STE 100
PHOENIX, AZ 85034-4140

ARAMARK REFRESHMENT
SERVICES
5180 SMITH RD
DENVER, CO 80216-4431

ARAMARK UNIFORM
SERVICES
ATTN: ACCT RECEIVABLE
PO BOX 101362
PASADEN, CA 91189-0005

ARIZONA PNEUMATIC
SYSTEM, INC.
205 S RIVER DRIVE
TEMPE, AZ 85281-3057

ARLON, INC
9433 HYSSOP DR
RANCHO CUCAMONGA, CA
91730

ARMANDO SUCHIL
2032 E 10TH ST
TEMPE, AZ 85281-4410

ARROW ELECTRONICS INC
7697 ANAGRAM DR
EDEN PRAIRIE, MN
55344-7310

ARROW ELECTRONICS INC.
7459 S LIMA STREET
BLDG 1
ENGLEWOOD, CO 80112-3879

ASSOCIATED BAG
COMPANY
400 W BODEN STREET
MILWAUKEE, WI 53207-6276

ATOTECH USA, INC.
1750 OVERVIEW DR
ROCK HILL, SC 29730-7462

AVNET ELECTRONICS
9401 JAMES AVE S
BLOOMINGTON, MN
55431-2500

AVNET ELECTRONICS
MARKETING
12600 E ARAPAHOE RD
STE C
ENGLEWOOD, CO 80112-3871

AVX CORP.
C/O COMSTRAND INC.
6299 UNIVERSITY AVE NE
MINNEAPOLIS, MN
55432-4918

AWR INC
DBA ALLWEATHER ROOF
9211 PLYMOUTH AVE N
GOLDEN VALLEY, MN
55427-3880

AZAD ALMALIH
5209 E WOODRIDGE DR
SCOTTSDALE, AZ 85254-7503

AZPROTOTYPE, INC.
236 S MULBERRY ST STE 107
MESA, AZ 85202-1185

BAKER TECHNOLOGY
ASSOCIATES
710 WILSHIRE BLVD
STE 610
SANTA MONICA, CA 90401-
1725

BAKLUND R & D LLC
13835 200TH ST
HUTCHINSON, MN
55350-5718

CENTURYLINK
PO BOX 2961
PHOENIX, AZ 85062-2961

CHAN KEOVORABOUTH
1545 W 7TH PLACE
APT. 1
TEMPE, AZ 85281-3237

CHARLES OLSON
1385 DEER CREEK RD
MAPLE PLAIN, MN
55359-9375

CHEMICAL MARKETING
CORP
9945 FLANDERS CT. NE
BLAINE, MN 55449-5927

CHRISTINA HOK
8209 GOODRICH RD
MINNEAPOLIS, MN
55437-1512

CHUNG VO
2012 N LONGMORE ST
CHANDLER, AZ 85224-2612

CINDY ROBERTSON
1003 20TH ST
GLENCOE, MN 55336-1410

CINTAS CORPORATION
PO BOX 631025
CINCINNATI, OH 45263-1025

CINTAS DOCUMENT
MANAGEMENT
3925 MONACO PKWY
UNIT A
DENVER, CO 80207-1457

CINTAS FIRST AID
11411 EAST 51ST AVE
DENVER, CO 80239-2607

CITIBANK NA
388 GREENWICH STREET
25TH FLOOR MAIL DROP 7
NEW YORK, NY 10013-2375,

CITY OF BOULDER UTILITY
UTILITY BILLING OFFICE
PO BOX 275
DENVER, CO 80201-0275,

CITY OF TEMPE
PO BOX 29617
TEMPE, AZ 85038-9617

CITY OF VICTORIA
PO BOX 251040
ST PAUL, MN 55125-6040

CO VO
3123 E MERLOT ST
GILBERT, AZ 85298-9000

COILCRAFT
1102 SILVER LAKE RD
CARY, IL 60013-1697

COLE-PARMER
INSTRUMENT COMPANY
625 E BUNKER CT.
VERNON HILLS, IL
60061-1844

COMMUNITY BANK
CORPORATION
455 PON PROMENADE
PO BOX 1177
CHANHASSEN, MN
55317-1177

COMPONENT
DISTRIBUTORS, INC.
2601 BLAKE ST, STE 450
DENVER, CO 80205-2254

COMPOSITE TOOL CO., INC
12534 VALLEY VIEW ST.
#309
GARDEN GROVE, CA
92845-2006

CONDUCTIVE CONTAINERS,
INC.
SDS 12-2408
PO BOX 86
MINNEAPOLIS, MN
55486-2408,

CONG THAI
7102 N 43RD AVE
APT. 253
GLENDALE, AZ 85301-2953,

CONTRACT SOLUTIONS
INT'L, LLC
DBA JAN-PRO OF  PHOENIX
2222 W DUNLAP AVE
STE 100
PHOENIX, AZ 85021-2883

COORSTEK (GAISER)
4544 MCGRATH ST
VENTURA, CA 93003-6492

CORIDIAN TECHNOLOGIES,
INC.
1725 LAKE DRIVE W
CHANHASSEN, MN
55317-8580

CORPORATE HEALTH
SYSTEMS INC.
15153 TECHNOLOGY DR
STE B
EDEN PRAIRIE, MN
55344-2221

CRATING TECHNOLOGIES
1 BOWEN ST
LONGMONT, CO 80501-5879

CRESA PARTNERS
920 SECOND AVE SO STE 900
MINNEAPOLIS, MN
55402-4009

CROWN LIFT TRUCKS
17700 EAST 32ND PLACE,
AURORA, CO 80011-3325

CT TO AZ 2009 TRUST
23036 N 22ND WAY
PHOENIX, AZ 85024-9515

BALES CONSULTING LLC
8222 W EASTMAN PL.
LAKEWOOD, CO 80227-6238

BAO TRAN DANG
2012 N LONGMORE ST
CHANDLER, AZ 85224-2612

BARON HIGH TECH
PRECISION
9673 TITAN CT
LITTLETON, CO 80125-9350

BELAI OGBAGABRE
2201 WEST OSBORN RD
PHOENIX, AZ 85015-5733

BERNS CORPORATION
4270 LEE AVE
GURNEE, IL 60031-2141

BERTELSON OFFICE
PRODUCTS
6645 JAMES AVE N
MINNEAPOLIS, MN
55430-4535

BIOSENSE WEBSTER, INC.
3333 DIAMOND CANYON RD
DIAMOND BAR, CA
91765-4701

BLACK ROOFING INC
6115 BEN PLACE, STE A
BOULDER, CO 80301-2988

BONDING SOURCE
486 AMHERST ST
NASHUA, NH 03063-1282

BORDER STATES ELECTRIC
5519 EAST WASHINGTON
PHOENIX, AZ 85034-2133

BOULDER COUNTY SUPPLY,
INC.
5787 ORCHARD CREEK LN
PO BOX 11076
BOULDER, CO  80301-0001

BOULDER INVESTMENTS
LLC
C/O TITAN REAL ESTATE
INVESTMENT
1230 ROSECRANS AVE,
STE 405
MANHATTAN BEACH, CA
90266

BOULDER INVESTORS LLC
1700 E WALNUT AVE
STE 230
EL SEGUNDO, CA 90245-2650

BOYD ROCKY RIVERA
423 N CRESTON APT 213
MESA, AZ 85213-7026

BRADY INDUSTRIES
4422 S 38TH PLACE
PHOENIX, AZ 85040-2958

BRADY INDUSTRIES OF
ARIZONA
7055 LINDELL ROAD
ATTN:ACCOUNTS
RECEIVABLE
LAS VEGAS, NV 89118-4703,

BRENNTAG GREAT LAKES,
LLC
2130 ENERGY PARK DR
SAINT PAUL, MN 55108-1506

BRENNTAG PACIFIC, INC
FILE# 2674
LOS ANGELES, CA
90074-2674

BRIAN ROMNESS
7888 AUTUMN RIDGE AVE
CHANHASSEN,MN
55317-8447

BROOKFIELD ENGINEER
LABS INC
11 COMMERCE BLVD
MIDDLEBORO, MA
02346-1031

BUCKEYE SHAPEFORM
555 MARION RD
COLUMBUS,OH 43207-2550

BUSCH MECHANICAL
10869 ALCOTT CT
WESTMINSTER, CO
80234-3150

BUSINESS WIRE INC
DEPARTMENT 34182
PO BOX 39000
SAN FRANCISCO, CA
94139-0001,

CARRIO CABLING
CORPORATION
2455 EXECUTIVE CIRCLE
COLORADO SPRINGS, CO
80906-4182

CARVER COUNTY
TAXPAYER SERVICES
600 E 4TH ST, PO BOX 69
CHASKA, MN 55318-0069

CATHRYN HATCH
PO BOX 178
NORWOOD YOUNG
AMERICA, MN 55368-0178

CENTERPOINT ENERGY
PO BOX 4671
HOUSTON, TX 77210-4671

CENTURY SPRING CORP.
PO BOX 15287
LOS ANGELES, CA
90015-0287

CENTURYLINK
BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038-9040

CURTIS LING
503 E DAYTON ST
ARLINGTON, MN 55307-2130

CHAD M. ROBERSON
2021 FIRST AVENUE, 7C
NEW YORK, NY 10029-5092

D.L. SALES CORP
130 N 39TH AVE
PHOENIX, AZ 85009-8028

DATA SOLDER INC.
2915 KILSON DR
SANTA ANA, CA 92707-3716

DAVID GILDERHUS
1710 NEWTON AVE
GLENCOE, MN 55336-1655

DAVID GRAESSER / STEVE
PITTS
EQUIP SERVICES &
CALIBRATIONS
32518 JACKLYNN DR
UNION CITY, CA 94587-5125

DAVID W. KNOTT
YUKON ELECTRIC INC.
740 N DATE CIRCLE
MESA, AZ 85201-4800

DAVIES MOLDING LLC
350 KEHOE BLVD
CAROL STREAM, IL
60188-1818

DE LAGE LANDEN
FINANCIAL SVCS
1111 OLD EAGLE
SCHOOL RD
WAYNE PA, 19087-1453

DENVER RUBBER
COMPANY
2340 W SECOND AVENUE
DENVER, CO 80223-1005

DHL EXPRESS (USA), INC
16592 COLLECTIONS
CENTER DR
PO BOX 62016
CHICAGO, IL 60693-0165

DIAL TOOL INDUSTRIES
INC.
201 S CHURCH ST
ADDISON IL 60101-3747

DIANA QUINTANA
12360 LOCUST ST
BRIGHTON, CO 80602-9676

DIGI-KEY CORPORATION
701 BROOKS AVE S
PO BOX 677
THIEF RIVER FALLS MN
56701-0677

DIRECTIONAL INSIGHT
INTL INC
1111 MCKINLEY ST
FORT WORTH TX 76126-3429

DONWELL COMPANY
130 SHELDON RD
MANCHESTER, CT
06042-2388

DOTCOM.PRINTING INC
11996 WATERFORD RD
EDEN PRAIRIE, MN
55347-2018

DVORAK BROTHER'S CONST
INC
10825 SUNSET RD
YOUNG AMERICA, MN
55397-9452

DYLAN ROFF
2400 INTERLACHEN RD
APT 203
MOUND, MN 55364

DYNA GRAPHICS
CORPORATION
4080 NOREX DR
CHASKA, MN 55318-3000

DYREN PRUM
1302 TRAIL RIDGE RD
LONGMONT, CO 80504-8745

E-TOOL, INC.
870  68TH AVE
MINNESOTA CITY, MN
55959-1211

E. JORDAN BROOKES CO.,
INC
10634 SHOEMAKER AVE
PO BOX 2220
SANTE FE SPRINGS, CA
90670-0220

E.I. DUPONT DE NEMOURS
14 ALEXANDER DR
PO BOX 13999
RESEARCH TRIANGLE
PARK, NC 27709-3999

EASYSPHERES, LLC
12675 DANIELSON CT
STE 403
POWAY, CA 92064-6835

ECI TECHNOLOGY
60 GORDON DR
TOTOWA, NJ 07512-2204

EFD (ELECTRON FUSION
DEVICES)
ACCT# 1086910
40 CATAMORE BLVD
EAST PROVIDENCE, RI
02914-1206

ELECTRIC SUPPLY INC
917 W MADISON
PHOENIX, AZ 85007-3195

ELECTRO SCIENTIFIC
INDUSTRIES
13900 NW SCIENCE PARK DR
PORTLAND, OR 97229-5497

ELECTRO-MATERIALS, INC
1900 TURQUOISE TRAIL
EAGAN, MN 55122-1601

ELLSWORTH ADHESIVE
W129 N10825 WASHINGTON
DR
GERMANTOWN, WI
53022-4446

ENGRAVING AFTER 6
1145 TRAILWOOD S
HOPKINS, MN 55343-7918

ENTEGRIS INC.
3500 LYMAN BLVD
CHASKA, MN 55318-3050

EVERETT CHARLES TECH
LLC
ATTN: FINANCE DEPT
700 E HARRISON AVE
POMONA, CA 91767-1920

EXCELLON AUTOMATION
CO
20001 S RANCHO WAY
RANCHO DOMINQUEZ, CA
90220-6318

ELLSWORTH ADHESIVES
W129 N10825 WASHINGTON
DR
GERMANTOWN, WI
53022-4446

FAITH ABOVE ALL, LLC
HIGH PUR WATER EXPRESS
PO BOX 73066
PHOENIX, AZ 85050-1035

FASTENAL COMPANY
2125 32ND ST
BOULDER, CO 80301-2672

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FEDEX FREIGHT (87209053)
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FERRO CORPORATION
251 WEST WYLIE AVE
WASHINGTON, PA
15301-2276

FIELD CALIBRATIONS, INC
9831 S 51ST ST STE C106
PHOENIX, AZ 85044-5668

FIERO FLUID POWER INC.
5280 WARD RD
ARVADA, CO 80002-1812

FIRE SYSTEMS WEST, INC.
620 ELKTON DR
COLORADO SPRINGS, CO
80907

FIRST MINNETONKA CITY
BANK
14550 EXCELSIOR BLVD
MINNETONKA, MN
55345-5800

FISCHER TECHNOLOGY,
INC.
750 MARSHALL PHELPS RD
WINDSOR, CT 06095-2199

FISHER SCIENTIFIC
9999 VETERANS MEMORIAL
DR
PO BOX 1490
HOUSTON, TX 77251-1490

FONG SOUKHASEUM
2513 W DARROW ST
PHOENIX, AZ 85041-6479

FRANK OTTEN
DBA OTTEN BUILDING
MAINTENANCE
10208 ORLEANS LN N
MAPLE GROVE, MN
55369-2974,

FRITZ CUSTOM WELDING
2015 EAST 5TH ST.
TEMPE, AZ 85281-3070

FUTURE ELECTRONICS
ACCT  H3053500
5720 SMETANA DR STE  325
MINNETONKA, MN
55343-7382

GAIL RASCHE
2450 AIRPORT ROAD
#D237
LONGMONT, CO 80503-7929

GARY COOPER
1930 E WILLETTA STREET
PHOENIX, AZ 85006-3049

GATER INDUSTRIES, INC
4400 DELL RANGE BLVD
CHEYENNE, WY 82009-5559

GCA TECHNOLOGY INT'L
INC
PO BOX 429
PEMBROKE MA 02359-0429

GDI SALES INC.
5903 S IRELAND CT
CENTENNIAL, CO 80016-3817

GECKODRIVE, INC.
14662 FRANKLIN AVE,
STE E
TUSTIN, CA 92780-7224

GENERAL REPAIR SERVICE
3535 INTERNATIONAL
VADNAIS HEIGHTS, MN
55110

GERARDO RUEDA, JR.
17712 JASON BLVD
MARICOPA, AZ 85139-2614

GIANG HUA
769 E MEAD DR
CHANDLER AZ 85249-3051

GILBERT MECHANICAL
CONTS INC
4451 WEST 76TH ST
EDINA MN 55435-5111

GLOBAL INDUSTRIAL
2505 MILL CENTER PKWY
STE 100
BUFORD GA 30518-3700

GLORIA SANCHEZ
1472 E FILLMORE ST
PHOENIX AZ 85006-3511

GOLDEN BEAR SERVICE
204 S BOWEN ST
LONGMONT CO 80501-5868

GOMTECH ELECTRONICS,
INC.
990 N. ENTERPRISE ST,
UNIT M
ORANGE CA 92867-5442

GRAINGER
2223 W WILSON ST
TEMPE AZ 85282-2000

- 9 -

GRAINGER
DEPT 806468187
PALATINE IL 60038-0001

GRAINGER - BRANCH# 495
ACCT. #806468187
2450 ANNAPOLIS LN N
PLYMOUTH MN 55441-3604

GRANBERRY SUPPLY
CORPORATION
HOSEPOWER USA CORP
PO BOX 203867
DALLAS TX 75320-3867

GRAPHIC TECHNICAL
SERVICES INC
PO BOX 26451
PRESCOTE AZ 86312-6451

GRAY MCQUARRIE
GRAYROCK & ASSOCIATES,
LLC
12216 E COLUMBINE DR
SCOTTSDALE AZ 85259-2813

GREENWOOD MOTOR LINES
INC.
600 GILLAM RD
WILMINGTON OH 45177-9089

GREGG LENTZ
13015 W RANCHO SANTA FE
BLVD
#2177
MARICOPA AZ 85139

HAI NGUYEN
9119 N 79TH DR
PEORIA AZ 85345-4805

HARRINGTON INDS
PLASTICS LLC
1048 WEST MARICOPA
FREEWAY
PHOENIX AZ 85007-4145

HASHIM MOHAMED
4148 W PALO VERDE DR
PHOENIX AZ 85019-1833

HDI VIA FILL SERVICES
2912 WEST PENDLETON
SANTA ANA CA 92704-4939

HEAP KLAT
3361 LARKSPUR DR
LONGMONT CO 80503-7524

HEILIND ELECTRONICS
9965 VALLEY VIEW RD
EDEN PRAIRIE MN
55344-3526

HENKEL CORPORATION
HENKEL ELECTRONIC
MATERIALS
20021 SUSANA RD
RANCHO DOMINQUEZ CA
01821

HERAEUS MATERIALS
SINGAPORE PTE. LTD.
CONTACT MATERIALS
DIVISION
BUSINESS UNIT BONDING
WIRES
BLOCK 5002 ANG MO KIO
AVENUE 5 #04-05
TECHPLACE II
SINGAPORE 569871

HERAEUS PRECIOUS
METALS
NORTH AMERICA
CONSHOHOCKEN LLC
24 UNION HILL RD
WEST CONSHOHOCKEN PA
19428

HI-HEAT INDUSTRIES, INC.
256 HANOVER RD
LEWISTOWN MT 59457-1578

HISCO-MINNEAPOLIS
13000 WILFRED LN
ROGERS MN 55374-4637

HJH CONSULTING GROUP
INC
SALT GROUP
PO BOX 291468
KERRVILLE TX 78029-1468

HONNE II, LP
375 PARK AVENUE
SUITE 2607
NEW YORK, NY 10152-2600

HUEBSCH RENTAL SERVICE
3605 WHITE AVE
EAU CLAIRE WI 54703-0540

HUGO VILLARREAL
5645 W GRANADA RD
PHOENIX AZ 85035-4925

ILA WIESE
1357 PRAIRIE ST
CHASKA MN 55318-2417

INDIUM CORPORATION
1676 LINCOLN AVE
PO BOX 269
UTICA, NY 13503-0269

INDUSTRIAL METAL
SUPPLY
5150 S 48TH ST
PHOENIX, AZ 85040-8875

INDUSTRIAL SPECIALTIES
4091 S ELIOT ST
ENGLEWOOD, CO 80110-4396

INFINITE GRAPHICS, INC
4611 EAST LAKE ST
MINNEAPOLIS, MN
55406-2397

INNOVAC SERVICES LLC
INNOVAC
5125 W MONTEBELLO AVE
GLENDALE, AZ 85301-6023

INSULECTRO
4141 EAST RAYMOND STE F
PHOENIX, AZ 85040-0904

INT'L ELECTRONIC COMP
USA INC
INTERMOUNTAIN CIRCUIT
SUPPLY
809 ALDO AVE STE 104
SANTA CLARA, CA
95054-2255

INT'L LIGHT
TECHNOLOGIES
10 TECHNOLOGY DR
PEABODY, MA 01960-7976

INTERTEK TESTING SVCS
NA INC
PO BOX 405176
ATLANTA, GA 30384-5176

INTROTEK
150 EXECUTIVE DR
EDGEWOOD, NY 11717-8323

IRON MOUNTAIN
11300 HAMPSHIRE AVE
BLOOMINGTON, MN
55438-2439

ISE LABS, INC.
46800 BAYSIDE PKWY
FREMONT, CA 94538-6592

ISKCO, LTD.
9627 ROWLETT DR
MAUMELLE, AR 72113-6593

J & D LAWN SERVICE LLC
7922 E PORTOBELLO AVE
MESA, AZ 85212-1541

J&W INSTRUMENTS
4800 MUSTANG CIRCLE
NEW BRIGHTON, MN
55112-1599

JACQUELINE MECHTEL
17320 - 361ST AVE
GREEN ISLE, MN 55338-2078

JAIMIE MOWERS
2604 BRANDING IRON WAY
MEAD, CO 80542-4020

JAMES M. WILTON, ESQ.
ROPES & GRAY LLP
800 BOYLSTON STREET
BOSTON, MA 02199-3600

JANEX, INC.
7470 WASHINGTON AVE S
EDEN PRAIRIE, MN
55344-3704

JASON BONDE
1716 POND LANE
WACONIA, MN 55387-3102

JEFF PAXTON
22886 ROEBUCK ST
LAKE FOREST, CA
92630-2952

JEFFREY SCOTTING
2953 VILLAGE CIRCLE
CHANHASSEN, MN
55317-4427

JENNINGS STROUSS &
SALMON PLC
ONE E WASHINGTON ST,
STE 190
PHOENIX, AZ 85004-2554

JIM SHAW
LEAN FAST TRACK, LLC
23 SARATOGA STREET
HOOSICK FALLS, NY
12090-1211,

JOE RAEL
4193 E ODESSA DR
QUEEN CREEK, AZ
85140-4496

JOHN HENRY FOSTER
COMPANY
3103 MIKE COLLINS DR
EAGAN, MN 55121-2298

JOHN LINDGREN
13008 LOWELL CT
BROOMFIELD, CO
80020-5255

JOHN MARTIN
1429 136TH AVE
NEW RICHMOND, WI
54017-6641

JOHN NGO
260 MOONLIGHT DR
SHAKOPEE, MN 55379-9381

JOHN STOTTLEMYER
DBA WORLDVIEW
PHOTOGRAPHY
1455 ARDEN VIEW DR
ARDEN HILLS, MN
55112-1941

JOHN URBAN
30 W CARTER DRIVE
TEMPE AZ 85282-6740

JOHNNY HOANG
466 E SAN CARLOS WAY
CHANDLER AZ 85249-5332

JORGE JIMENEZ
1228 DAKOTA ST S
SHAKOPEE MN 55379-3429

JOSEPH MCLERAN
2315 RIDGE AVENUE
WATERTOWN MN
55388-9313

JOSHUA GULBRANDSON
836 3RD AVE
APT. 106
EXCELSIOR MN 55331-3384

JULIE GOETZE
1470 BLUEBIRD DR
WACONIA MN 55387-1142

KA LUEN METAL
MANUFACT LTD
FLAT RM A BLOCK 3 7F
RHYTHM
SAN PO KONG KOWLOON
HONG KONG

KASSA BERHE
1652 N 52ND ST
APT. 49
PHOENIX AZ 85008-3414

KATHY LOUTZENHISER-
PRECHT
1609 JUNIPER ST
LONGMONT CO 80501-2552

KELLY SERVICES INC
1212 SOLUTIONS CENTER
CHICAGO IL 60677-1002

KENSINGTON
ELECTRONICS
11801 STONEHOLLOW DR,
STE 150
AUSTIN TX 78758-3168

KOBY
297 LINCOLN ST
MARLBORO MA 01752-2231

KONE INC.
PO BOX 3491
CAROL STREAM IL
60132-3491

KRAYDEN, INC.
1491 W 124TH AVE
DENVER CO 80234-1701

KRIS PAPULAS
8655 50TH ST W
WEBSTER MN 55088-2032

L & D NEW
CORP/HYDRAULICS
1717 W GRANT ST
PHOENIX AZ 85007-3317

L-COM, INC.
45 BEECHWOOD DR
NORTH ANDOVER MA
01845-1092

LAERIE, INC
332 MOUNTAIN VIEW RD
UNIT 2
BERTHOUD CO 80513-9101

LARSON RECORDS
MANAGEMENT
2550 WALNUT ST
ROSEVILLE MN 55113-2547

LASERAGE TECHNOLOGY
3021 DELANY RD
WAUKEGAN IL 60087-1826

LEASE FINANCE GROUP
7700 EQUITABLE DR
EDEN PRAIRIE MN
55344-3689

LEE COMPANY
2 PETTIPAUG RD
PO BOX 424
WESTBROOK CT 06498-0424

LELA AMES
52 N 13TH AVE
BRIGHTON CO 80601-1849

LINO NORIEGA
2001 E APACHE BLVD #32
TEMPE AZ 85281-4821

LINTEC OF AMERICA INC.
LOCKBOX # 677008
DALLAS TX 75267-7008

M&N INVESTMENTS
5210 N CENTRAL AVE
STE 102
PHOENIX AZ 85012-0000

M+B PLATING RACKS, INC.
5400 VANDEN ABEELE
VILLE ST. LAURENT
MONTREAL   H4S 1P9
CANADA

M2 LEASE FUNDS LLC
175 N PATRICK BLVD
BROOKFIELD WI 53045-5811

MACDERMID INC
245 FREIGHT ST
WATERBURY CT 06702-1818

MACH 1 GLOBAL SERVICES
INC
1530 W BROADWAY RD
TEMPE AZ 85282-1131

MAGNETS4US, INC.
25 VALLEYWOOD DR
UNIT 6
MARKHAM, ON L3R 5L9

MAGNUM RUBBER
PRODUCTS
A WESTERN MAGNUM
COMPANY
600 LAIRPORT ST
EL SEGUNDO, CA
90245-5004

MARCO
NW 7128
PO BOX 1450
MINNEAPOLIS, MN
55485-7128

MARCO INC
PO BOX 790448
ST LOUIS, MO 63179-0448

MARIA TUREK
4505 W 36 1/2 STREET
MINNEAPOLIS, MN
55416-4883

MARICOPA CO AIR
QUALITY DEPT
AIR QUALITY ON STOP
SHOP
501 N 44TH ST, STE 200
PHOENIX AZ 85008-6535

MARICOPA COUNTY
TREASURER
PO BOX 52133
PHOENIX, AZ 85072-2133

MARILYN BUXTON
1434 W PAMPA AVE
MESA, AZ 85202-8102

MARK ZURAWSKI
8822 N 35TH DR
PHOENIX, AZ 85051-3764

MARKEM-IMAJE
CORPORATION
150 CONGRESS STREET
KEENE, NH 03431-4377

MARTIN VAN OTTERLOO
2851 18TH AVE
SHAKOPEE, MN 55379-4587

MARY SUE THAEMERT
13510 CO RD 41
COLOGNE, MN 55322-9606

MATHESON TRI-GAS INC
DBA VALLEY NAT'L GASES
305 2ND ST NW, STE 125
NEW BRIGHTON, MN
55112-3240

MATRIX
301 WEST DYER RD  STE E
SANTA ANA, CA 92707-3450

MATTHEW MENHENNETT
170 CHERRYWOOD LN
LOUISVILLE, CO 80027-9423

MCMASTER CARR SUPPLY
9630 NORWALK BLVD
SANTA FE SPRINGS CA
90670-2954

MCMASTER CARR SUPPLY
CO
PO BOX 4355
CHICAGO, IL 60680-4355

MEDTRONIC USA  INC.
BUSINESS & TECH. CT. -
T190
710 MEDTRONIC PKWY
MINNEAPOLIS, MN
55432-5603

MELANIE HILL
9363 AMISON CIRCLE #106
PARKER CO 80134-7699

MELISSA KLINGELHUTZ
37378 - 210TH ST
GREEN ISLE, MN 55338-2177

MERIT MEDICAL SYSTEMS,
INC
PO BOX 204842
DALLAS, TX 75320-4842

MESA LABORATORIES INC
12100 WEST SIXTH AVE
LAKEWOOD, CO 80228-1252

MESA WEST
INTERNATIONAL INC
1060 BATAVIA STREET
STE H
ORANGE, CA 92867-5543

MET ONE INSTRUMENTS
INC.
1600 NW WASHINGTON
BLVD
GRANTS PASS, OR
97526-1052

METAL ETCHING
TECHNOLOGY (MET)
140 MOUNT HOLLY BYPASS
UNIT 10
LUMBERTON, NJ 08048-1114

METRIC EQUIPMENT SALES
INC
DBA MICROLEASE
3486 INVESTMENT BLVD
HAYWARD, CA 94545-3811

MICHAEL J EVERS
501 THEODORE WIRTH
PKWY
APT 215
GOLDEN VALLEY, MN
55422-5340

MICROCRAFT INC
1941  E MIRALOMA AVE
STE A
PLACENTIA, CA 92870-6770

MICROCRAFT INC
780 MONTAQUE
EXPRESSWAY
STE  404
SAN JOSE, CA 95131-1318

MICROSEMI - LOWELL
75 TECHNOLOGY DR
LOWELL, MA 01851-2729

MILLER BRICK & STONE
DBA STONESCAPES
525 CREEKRIDGE DR, STE D
CHASKA, MN 55318-2673

MINI-SYSTEMS INC.
THICKFILM DIVISION
20 DAVID RD, PO BOX 69
NORTH ATTLEBORO, MA
02760

MINI-SYSTEMS INC.
THINFILM DIV
20 DAVID RD
NORTH ATTLEBORO, MA
02760

MINNESOTA WEIGHTS &
MEASURES
MN DEPT OF COMMERCE
85 7TH PLACE E, STE 500
ST PAUL, MN 55101-6013

MITSUI & CO. PLASTICS LTD.
6F & 7F & 8F JA BUILDING, 3-1,
OHTEMACHI 1-CHOME
CHIYODA-KU, TOKYO 100-6808
JAPAN

MOBILE MINI, INC
7420 S KYRENE RD   STE 101
TEMPE, AZ 85283-4678

MOHAMED KAMAL
3135 W SAINT CATHERINE
AVE
PHOENIX, AZ 85041-6389

MOUNTAIN STATES MFG
CO, LLC
504 2ND ST
PO BOX 600
BERTHOUD, CO 80513-0600,

MOUSER ELECTRONICS
1000 N MAIN ST
MANSFIELD, TX 76063-1514

MPS TECHNICAL INC
944 INWOOD AVE N
OAKDALE, MN 55128-6625

MSC INDUSTRIAL SUPPLY
28551 LAURA CT
ELKHART, IN 46517-1179

MSC INDUSTRIAL SUPPLY
CO
6100 STAPLETON S DR
DENVER, CO 80216-4654

MYCRONIC INC
320 NEWBURYPORT
TURNPIKE
ROWLEY, MA 01969-2002

NARY NICKOLAS
25679 W MIAMI ST
BUCKEYE, AZ 85326-2929

NATIONAL GRAPHIC
SUPPLY INC.
8730 PRESTIGE CT
RANCHO CUCAMONGA, CA
91730

NDC INTERNATIONAL
110 STEAMWHISTLE DR
IVYLAND, PA 18974-1452

NDK AMERICA INC
DEPARTMENT # 05102
PO BOX 39000
SAN FRANCISCO, CA
94139-5102

NELCO PRODUCTS INC
1411 EAST ORANGETHORPE
AVE
FULLERTON, CA 92831-5297

NELSON LABORATORIES
6280 S REDWOOD RD
SALT LAKE CITY, UT
84123-6600

NELTEC, INC.
1420 W 12TH PLACE
TEMPE, AZ 85281-5214

NEW CEILING TILES LLC
5035 FM 2920 RD  # 401
SPRING, TX 77388-3114

NEWARK
2021 E HENNEPIN AVE
MINNEAPOLIS, MN
55413-1798

NEWARK ELEMENT 14
PO BOX 94151
PALATINE, IL 60094-4151

NEWARK INONE
4801 N RAVENSWOOD AVE
CHICAGO, IL 60640-4457

NORMAN G. JENSEN INC.
3050 METRO DR, STE 300
MINNEAPOLIS, MN
55425-1545

NORTH CENTRAL
INSTRUMENTS INC
3700 ANNAPOLIS LN, STE
145
PLYMOUTH, MN 55447-8772

NORTHSTAR QUALITY
45526 LINDA LN
KILKENNY, MN 56052-4202

NU SOURCE INC
4629 S 33RD ST
PHOENIX, AZ 85040-2850

OFFICEMAX
ACCOUNT# 0732638
7500 MERIDIAN CIRCLE N
MAPLE GROVE, MN
55369-4926

OMEGA ENGINEERING, INC.
PO BOX 405369
ATLANTA GA 30384-5369

OMEGA MICRO
TECHNOLOGIES INC.
3495 KENT AVE,  STE M100
WEST LAFAYETTE, IN
47906-4178

OMG ELECTRONIC
CHEMICALS, LLC.
5630 PIONEER CREEK DR
MAPLE PLAIN, MN
55359-9002

ONLINECOMPONENTS.COM
11125 S EASTERN AVENUE,
STE 1
HENDERSON, NV 89052-4385

ONSET FINANCIAL
10813 S RIVER FRONT PKWY
STE 450
SOUTH JORDAN, UT
84095-5729

- 13 -

ORBOTECH, INC.
44 MANNING RD
BILLERICA, MA 01821-3990

ORION REGISTRAR, INC
PO BOX 745070
ARVADA, CO 80006-5070

OTTEN JOHNSON
ROBINSON NEFF
950 SEVENTEENTH ST
STE 1600
DENVER, CO 80202-2828

OXFORD INSTRUMENTS
300 BAKER AVE STE 150
CONCORD, MA 01742-2124

PANORAMA COORDINATED
SVCS INC
1235 BOSTON AVE
LONGMONT, CO 80501-5809

PATRICIA CHEN, ESQ.
ROPES & GRAY LLP
800 BOYLSTON STREET
BOSTON, MA 02199-3600

PC DRILLING INC.
101 S SOUTHGATE DR
CHANDLER, AZ 85226-3222

PERKIN ELMER
INSTRUMENTS
710 BRIDGEPORT AVE
MAIL STATION 10
SHELTON, CT 06484-4750

PETER HERMAN
1762 RHYOLITE ST
LOVELAND, CO 80537-5972

PHASOR ELECTRIC
COMPANY
2160 108TH LN NE
BLAINE, MN 55449-5246

PHETXAYASENG
DAOHEUANG
246 BURNSVILLE CIR
BURNSVILLE, MN 55306-5447

PHOENIX PUMPS, INC.
5100 S 36TH ST
PHOENIX, AZ 85040-3801

PHOTO DESIGN
3105 S POTTER
TEMPE, AZ 85282-3141

PHOTO STENCIL
PO BOX 912454
DENVER, CO 80291-2454

PHSI PURE WATER FINANCE
PO BOX 404582
ATLANTA, GA 30384-4582

PHUONG TRAN
1772 E ARABIAN DR
GILBERT, AZ 85296-3225

PITNEY BOWES
PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PITNEY BOWES GLOBAL
FINANCIAL SERVICES LLC
PO BOX 371887
PITTSBURGH, PA 15250-7887

PLASMA ETCH, INC
3522 ARROWHEAD DR
CARSON CITY, NV
89706-2006

PLASTICS DESIGN & MFG
6284 S NOME CT
ENGLEWOOD, CO 80111-6834

PLUNKETT'S
PEST CONTROL
40 NE 52ND WAY
FRIDLEY, MN 55421-1014

PLURITEC NORTH AMERICA
LTD
1556 OCEAN AVE STE 8
BOHEMIA, NY 11716-1929

PRASITH BOUNKEOVISANE
13428 TIMBER CREST DRIVE
OSSEO, MN 55311-3334

PRASITH TANHVISETH
8632 W MIAMI ST
TOLLESON, AZ 85353-3668

PRECISION
REPAIR/CALIBRATION
9150 ISANTI ST NE
BLAINE, MN 55449-4358

PREMIER MANUFACTURING
& SUPPLY CHAIN SERVICES
7755 MILLER DR
FREDERICK, CO 80504-5456

PRO TECHNICAL SERVICE
PCB INC
2800 EAST CHAMBERS ST
STE 500
PHOENIX, AZ 85040-3748

PROFESSIONAL ELEVATOR
INSPECT
509 SPRING DR
BOULDER, CO 80303-4910

PRYOR PRODUCTS
1819 PEACOCK BLVD
OCEANSIDE, CA 92056-3578

PURETEC INDUSTRIAL
WATER
1440 N HOBSON ST
GILBERT, AZ 85233-1202

PWB INTERCONNECT
SOLUTIONS USA
7535 WALL TRIANA STE E
MADISON, AL 35757-8339

PYRAMIDS SUPPLIES
5921 TREELEDGE DR
COLORADO SPRINGS, CO
80918

QUALITY RESOURCE
GROUP
12795 16TH AVE N
PLYMOUTH, MN 55441-4556

R & L GLOBAL LOGISTICS
PO BOX 405939
ATLANTA, GA 30384-5900

R&L CARRIERS INC
PO BOX 10020
PORT WILLIAMS, OH
45164-2000

R.D. MATHIS COMPANY
2840 GUNDRY AVE
SIGNAL HILL, CA 90755-1893

R.S. HUGHES
3870 PARIS ST STE 3
DENVER, CO 80239-3371

RADHA SINGH
1942 SHAMROCK PL
CHASKA, MN 55318-5405

RADKA TEMELKOVA
10479 MADISON WAY
DENVER, CO 80233-4452

RAFAEL CARRETO
937 W MESQUITE AVE
APACHE JUNCTION, AZ
85120-7438

RBP CHEMICAL
TECHNOLOGY, INC.
PO BOX 8488
CAROL STREAM,IL
60197-8488

RCCT TECHNOLOGY CO
LTD
N 301 SONGKIANG RD
7TH FL
TAIPEI TAIWAN 104

RENODIS NET INC
476 ROBERT ST N
ST PAUL, MN 55101-2238

RFMW, LTD.
188 MARTINVALE LN
SAN JOSE, CA 95119-1356

RICKY ZELLMANN
9325 GARY AVE
WACONIA, MN 55387-9553

RIGHT-WAY CAULKING INC
1135 73RD AVE NE
FRIDLEY, MN 55432-3512

RJR PLYMERS
7875 EDGEWATER DR.
OAKLAND, CA 94621-2001

ROBBIN FROSCHHEUSER
1529 MEACHUM WAY
ERIE, CO 80516-7250

ROBERT B HILL CO
7101 OXFORD ST
ST LOUIS PARK, MN
55426-4575

ROBERT W HELLER
10992 MOUNT CURVE RD
EDEN PRAIRIE, MN
55347-2910

ROBIN GREY
2720 SHENANDOAH LANE N
PLYMOUTH, MN 55447-1913

ROCKY MOUNTAIN AIR,
INC. DBA MODULAR CLEAN
ROOMS INC.
3740 PARIS ST, UNIT - E
DENVER, CO 80239-3378

ROGERS CORPORATION
MICROWAVE MATERIALS
DIVISION
100 S ROOSEVELT AVE
CHANDLER, AZ 85226-3436

ROY ESTRADA
361 MORSE AVE
EXCELSIOR, MN 55331-3015

ROYAL DISTRIBUTORS INC
43980 MAHLON VAIL CR. 407
TEMECULA, CA 92592-9602

RSI INC.
1670 KOHLER'S CROSSING
KYLE, TX 78640-6052

RUDOLPH P. DAROCA, JR
HUMAN RESOURCE
SOLUTIONS
25107 GENESSE TR RD
STE 400
GOLDEN, CO 80401-5708

RUDY LOZOYA
3030 N 21ST AVE
PHOENIX, AZ 85015-6014

RYAN HERCO PRODUCTS
CORP
PO BOX 10369
BURBANK, CA 91510-0369

SAFE SYSTEMS, INC
421 S PIERCE AVE
LOUISVILLE, CO 80027-3019

SAFEGUARD SECURITY &
COMMUNICATIONS, INC.
PO BOX 5870
SCOTTSDALE, AZ
85261-5870

SALES & SERVICE INC.
4883 EAST LA PALMA AVE
STE 505
ANAHEIM, CA 92807-1957

SALESFORCE.COM
PO BOX 203141
DALLAS, TX 75320-3141

SAVARA INC
DMI INTERNATIONAL
30750 NW HILLCREST STREE
NORTH PLAINS, OR
97133-8170

SCOTT BARTMANN
4491 E WESTCHESTER DR
CHANDLER, AZ 85249-7315

SCOTT BARTUSH
960 PRESERVE BLVD
YOUNG AMERICA, MN
55397-4613

SCOTT LOLMAUGH
1605 E JAVELINA CIRCLE
MESA, AZ 85204-6859

SEACOLE-CRC,LLC
13505 INDUSTRIAL PARK
BLVD
PLYMOUTH, MN 55441-3740

SEFAR PRINTING
SOLUTIONS, INC
3796 N DUNLAP ST
ARDEN HILLS, MN
55112-6907

SERVICE UNIFORM RENTAL
2580 S RARITAN ST,
ENGLEWOOD, CO 80110-1125

SHERRY DITTMER
9243 155TH ST ST
GLENCOE, MN 55336-7709

SHIELD FIRE PROTECTION,
INC.
4392 W ROUND LAKE RD
ARDEN HILLS, MN
55112-3923

SHIPPERS SUPPLY
401 11TH AVE S, STE 100
HOPKINS, MN 55343-7841

SIERRA PRODUCTS INC.
3746 W PHELPS RD
PHOENIX, AZ 85053-2836

SMALL PRECISION TOOLS
INC
1330 CLEGG ST
PETALUMA, CA 94954-1127

SMITH ENGINEERING INC
125 COLUMBIA CT, STE 6
CHASKA, MN 55318-2348

SMT INTERNATIONAL LLC
DBA AMTECH
500 MAIN ST,  STE 18
DEEP RIVER, CT 06417-2000

SO TRUONG
4126 E. MUIRWOOD DR
PHOENIX, AZ 85048-7468

- 15 -

SOLO MFG., INC.
6230 MCKINLEY ST  STE C
RAMSEY, MN 55303-8621

SPECIALTY COATING
SYSTEMS
7645 WOODLAND DR
INDIANAPOLIS, IN
46278-2707

SPECIALTY LAB
1454 W COUNTY RD C
ROSEVILLE, MN 55113-3159

SPEEDY CIRCUITS DIVISION
PJC TECHNOLOGIES
5331 MCFADDEN AVE
HUNTINGTON BEACH, CA
92649

SPRAGUE PEST SOLUTIONS
PO BOX 2222
TACOMA, WA 98401-2222

STANLEY SUPPLY &
SERVICES
ACCT #176951
335 WILLOW ST
NORTH ANDOVER, MA
01845-5921

STAPLES BUSINESS
ADVANTAGE
DEPT. LA 1368
PO BOX 83689
CHICAGO, IL 60696-3689

STAR TRIBUNE
PO BOX 790387
ST LOUIS, MO 63179-0387

STERICYCLE
80 INDUSTRIAL PARK RD
MIDDLETOWN, CO
06457-1521

STEVE THORNE
1639 E MANHATTON DR
TEMPE, AZ 85282-5745

STEVEN WOLLAK
941 BUR OAK LANE
WATERTOWN, MN
55388-8283

STRATASYS INC
NW-7463 PO BOX 1450
MINNEAPOLIS, MN
55485-1450

STREAMLINE CIRCUITS
CORP.
1410 MARTIN AVE
SANTA CLARA, CA
95050-2621

STREET FLEET
PO BOX 14947
MINNEAPOLIS, MN
55414-0947

SUN AUTOMATION, INC.
3135 N DELAWARE ST, STE 3
CHANDLER, AZ 85225-1181

SUSANA AGUILAR
2114 DALEY DR
LONGMONT, CO 80501-1341

SUSIE WOIDA
1008 FOX RUN ROAD
WACONIA, MN 55387-9205

SUSQUEHANNA
COMMERCIAL FINANCE
2 COUNTRY VIEW ROAD,
STE 300
MALVERN, PA 19355-1420

SUZANNE SMIEJA
1700 BAYWOOD SHORES
DRIVE
MOUND,MN 55364-1108

TAIYO AMERICA, INC
2675 ANTLER DR
CARSON CITY, NV
89701-1451

TALENT LINK LLC
2400 INTERLACHEN RD, STE
413
SPRING PARK, MN
55384-9770

TAMCO CAPITAL
CORPORATION
ATTN: RENATO
MIGUELTORENA
4830 W KENNEDY BLVD
STE 650
TAMPA, FL 33609-2578,

TAPCO CIRCUIT SUPPLY
4302 SOLUTIONS CENTER
CHICAGO, IL 60677-4003

TCF EQUIPMENT FINANCE,
INC.
11100 WAYZATA BLVD, STE
801
HOPKINS, MN 55305-5503

TECH ELECTRONIC
SERVICE
1986 S 141ST  PLACE
GILBERT, AZ 85295-4756

TECHNI-TOOL, INC.
1547 N TROOPER RD
WORCESTER, PA 19490

TECHNIC INC.
1170 HAWK CIRCLE
ANAHEIM, CA 92807-1789

TECHNIPAQ, INC.
975 LUTTER DRIVE
CRYSTAL LAKE, IL
60014-8190

TEK PRODUCTS
2435 WEST INDUSTRIAL
BLVD
PO BOX 547
LONG LAKE, MN 55356-0547

TERESA SALZWEDEL
324 DIAMOND CIRCLE
LOUISVILLE, CO 80027-3202

TERRA UNIVERSAL, INC.
800 S RAYMOND AVE
FULLERTON, CA 92831-5234

TERRY E. SANBORN
TES CONTRACTORS, INC.
6310 E MILTON DR
CAVE CREEK, AZ 85331-3030

TERUMO BCT
STERILIZATION SVCS
11308 W COLLINS AVE
DENVER, CO 80215-4424

THANH DAM
9130 GALE BLVD
DENVER, CO 80260-4989

THANH V. NGUYEN
1648 NORTH STERLING
MESA, AZ 85207-2903

THARCO
13400 E 39TH AVE
PO BOX 39103
DENVER, CO 80239-0103

THERMAL PRODUCT
SOLUTIONS
TPS, LLC
2821 OLD ROUTE 15
NEW COLUMBIA, PA
17856-9396

THERMOCARBON INC.
PO BOX 181220
CASSELBERRY, FL
32718-1220

THERMOTRON INDUSTRIES
291 KOLLEN PARK DR
HOLLAND, MI 49423-3487

THOMAS C. BUSHA
1051 S SPUR
MESA, AZ 85204-5132

THOMAS E. HOFFMAN, ESQ.
LINDQUIST & VENNUM
80 S 8TH STREET, STE 4200
MINNEAPOLIS, MN
55402-2274

THOMAS F LEAHY
C/C RBC DAIN RAUCHER
641 E LAKE STREE STE 230
WAYZATA, MN 55391-1773

THOMAS F. LEAHY
736 WIDSTEN CIRCEL
WAYZATA, MN 55391-1784

THONG THAMMAVONGSA
504 - 17TH STREET W
GLENCOE, MN 55336-1151

THYSSENKRUPP ELEVATOR
CORP
PO BOX 933004
ATLANTA, GA 31193-3004

TIMOTHY EVAVOLD
2087 35TH AVE CT
GREELEY, CO 80634-3947

TIMOTHY FLOEDER
2056 LOWER ST DENNIS RD
SAINT PAUL MN 55116-2833

TONY VILAVANH
367 W LIBERTY LANE
GILBERT, AZ 85233-8552

TORAY INT'L AMERICA INC
461 FIFTH AVE
NEW YORK, NY 10017-6234

TOTAL NETWORX
12209 WOOD LAKE DR
BURNSVILLE, MN 55337-1526

TRANE
5916 PLEASANT AVE S
MINNEAPOLIS, MN
55419-2333

TRANG MA
16814 S 44TH PLACE
PHOENIX, AZ 85048-7002

TRAVIS NEUMANN
5030 FORESTVIEW LANE
PLYMOUTH, MN 55442-2106

TRI-C DESIGN , INC.
9971 DENNISON BLVD
PO BOX 509
NORTHFIELD, MN
55057-0509

TRUSTED EMPLOYEES
701 5TH ST S
HOPKINS, MN 55343-7761

TTI
10925 VALLEY VIEW RD
STE 100
EDEN PRAIRIE, MN
55344-6004

TUMBLER TECHNOLOGIES,
INC
TRUMPOWER
3350 SCOTT BLVD BLDG 13
SANTA CLARA, CA
95054-3116

TW TELECOM HOLDINGS
INC
10475 PARK MEADOWS DR
LITTLETON, CO 80124-5433

THE SPECIALTY LAB, INC.
1454 WEST COUNTY ROAD C
ROSEVILLE, MN 55113-3159

U.S. DIGITAL CORPORATION
1400 NE 136TH AVE
VANCOUVER, WA
98684-0993

UFP TECHNOLOGIES INC
1685 TORONTO WAY
COSTA MESA, CA 92626-1412

ULINE INC
PO BOX 88741
CHICAGO, IL 60680-1741

UNISAN PRODUCTS
DBA UNIVERSAL SANITARY
PROD
5450 WEST 83 RD. ST
LOS ANGELES, CA
90045-3204

UNITED STATIC CONTROL
PRODUCTS
PO BOX 1536
BRADENTON, FL 34206-1536

UPS
LOCKBOX 577
CAROL STREAM, IL
60132-0577

UPS
PO BOX 505820
THE LAKES, NV 88905-5820

UPS SUPPLY CHAIN
SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

US BANK EQUIPMENT
FINANCE
1310 MADRID STREET
MARSHALL, MN 56258-4099

US HEALTHWORKS
GROUP OF MN C
PO BOX 741707
ATLANTA, GA 30374-1707

US TRUSTEE
1015 US COURTHOUSE
300 S 4TH ST
MINNEAPOLIS, MN
55415-3070

UVEXS, INC.
1260 BIRCHWOOD DR
SUNNYVALE, CA 94089-2205

UYEMURA INT'L CORP
3633 INLAND EMPIRE BLVD
STE 575
ONTARIO, CA 91764-4980

V-TEK, INCORPORATED
751 SUMMIT AVE
MANKATO, MN 56001-2717

VAC-TECH INC
3821 E BROADWAY RD STE 9
PHOENIX, AZ 85040-2915

VAN GIANG
1931 E OXFORD DR
TEMPE, AZ 85283-2345

VANNAPHA BANXARATH
11002 N 39TH DRIVE
PHOENIX, AZ 85029-3802

VENKEL LTD
5900 SHEPHERD MOUNTAIN
COVE
AUSTIN, TX 78730-5074

VERGENT
609 - 14TH STREET SW
LOVELAND, CO 80537-6329

VERNIER SALES IMC.
211 SMITH ST
MCKINNEY, TX 75069-3955

VIBCO INC.
75 STILSON RD
WYOMING, RI 02898-1027

VIRGINIA LEETE
801 LOVELL AVE
ROSEVILLE, MN 55113-4523

VIRTUAL INDUSTRIES, INC.
2130 VICTOR PLACE
COLORADO SPRINGS, CO
80915

VWR INTERNATIONAL
3745 BAYSHORE
BRISBANE, CA 94005-1402

WALKER COMPONENT
GROUP, INC.
I.E.C. / CSID
420 EAST 58TH AVE
DENVER, CO 80216-1430

WARREN STACY
269 W AMOROSO DR
GILBERT, AZ 85233-7352

WASTE MANAGEMENT –
TC WEST
12448 PENNSYLVANIA
AVE S
SAVAGE, MN 55378-1118

WATSON MARLOW, INC
PO BOX 536285
PITTSBURGH, PA 15253-5904

WELLS FARGO BANK NA
MAC N9314-080
730 SECOND AVE S
MINNEAPOLIS, MN
55402-3400

WELLS FARGO
SHAREOWNER SVCS
WF 8113
PO BOX 1450
MINNEAPOLIS, MN
55485-8113

WESTERN DISPOSAL INC.
5880 BUTTE MILL RD
BOULDER, CO 80301-2900

WESTERN STATES SALES
INC.
6950 S TUCSON WAY UNIT O
CENTENNIAL, CO 80112-3922

WILLIAM EUGENE VINS
DBA CHEMICAL SOLUTIONS
2714 N YALE CIRCLE
MESA, AZ 85213-1574

WILLIS OF MINNESOTA INC
93076 NETWORK PLACE
CHICAGO, IL 60673-1930

WINTHROP & WEINSTINE,
PA
225 S 6TH ST,   STE 3500
MINNEAPOLIS, MN
55402-4629

WIPFLI LLP
CPA'S & CONSULTANTS
7601 FRANCE AVE S, STE 400
EDINA, MN 55435-5969

WISSAM GORGES
TEMP CONTROL INC.
1350 E INDIGO DR
CHANDLER, AZ 85286-2549

WM LAMP TRACKER INC
PO BOX 932962
ATLANTA, GA 31193-2962

XCEL ENERGY
PO BOX 9477
MINNEAPOLIS, MN
55484-9477

XUE HER
2015 LANGSTON LANE NE
SAINT MICHAEL MN
55376-8220

ZEE MEDICAL SERVICE
PO BOX 911
BURNSVILLE MN 55337-0911

ZMETRIX, INC.
1605 N WEST STATE ST
LEHI UT 84043-1084

CHAD ROBERSON
HONNE II LP
375 PARK AVENUE
SUITE 2607
NEW YORK, NY 10152-2600

CHAD MICHAEL ROBERSON
2021 FIRST AVENUE 7C
NEW YORK, NY 10029-5092

- 18 -

CITY OF BOULDER FINANCE
SALES/USE TAX DIVISION
PO BOX 791
BOULDER, CO 80306-0791

PA DEPARTMENT OF REVENUE
DEPT 280422
HARRISBURG, PA 17128-0422

COLORADO DEPT. OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261

COLORADO STATE TREASURER
UNEMPLOYMENT INSURANCE TAX
PO BOX 956
DENVER, CO 80201-0956

COLORADO STATE TREASURER
DEPT. OF LABOR & EMPLOYMENT
PO BOX 46545
DENVER, CO 80201-6545

CITY OF BOULDER CO
1777 BROADWAY STREET
BOULDER, CO 80302

COLORADO DEPT. OF PUBLIC HEALTH
& ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO 80246

BOULDER COUNTY
ENVIRONMENTAL HEALTH DIVISION
3450 BROADWAY STREET
BOULDER, CO 80304

MINNESOTA POLLUTION
CONTROL AGENCY
520 LAFAYETTE ROAD N
ST. PAUL, MN 55155

CARVER COUNTY TREASURER
PO BOX 69
600 E 4TH STREET
CHASKA, MN 55318

COMMISSIONER OF REVENUE
MN DEPT OF REVENUE
MAIL STATION 1750
PO BOX 64651
ST. PAUL, MN 55146

CITY OF VICTORIA MN
7951 ROSE ST
VICTORIA, MN 55386

CARVER COUNTY
SOIL AND WATER
11360 HIGHWAY 212, STE 6
COLOGNE, MN 55322

CARVER COUNTY ENVIRONMENTAL
SERVICES
600 E 4TH STREET
CHASKA, MN 55318

CITY OF TEMPE
TAX & LICENSE DIVISION
PO BOX 29618
PHOENIX, AZ 85038-9618

MINNEHAHA CREEK WATERSHED
DISTRICT
15320 MINNETONKA BLVD
MINNETONKA, MN 55345

STATE OF MN
DEPT. OF PUBLIC SAFETY
EPCRA PROGRAM
444 CEDAR STREET, STE 223
ST. PAUL, MN 55101

ARIZONA DEPARTMENT OF
ENVIRONMENTAL QUALITY
1110 W WASHINGTON STREET
PHOENIX, AZ 85007

DES-UNEMPLOYMENT TAX
ARIZONA DEPT. OF ECONOMIC
SECURITY
PO BOX 6028
PHOENIX, AZ 85005

AZ DEPT OF REVENUE
PO BOX 29085
PHOENIX, AZ 85038

CITY OF TEMPE AZ
ENVIRONMENTAL SERVICES
31 E 5TH STREET
TEMPE, AZ 85281

STATE OF ARIZONA
DEPT. OF ENVIRONMENTAL QUALITY
PO BOX 18228
PHOENIX, AZ 85005-8228

MARICOPA COUNTY
ENVIRONMENTAL SERVICES
1001 N CENTRAL AVE, STE 200
PHOENIX, AZ 85004

US ENVIRONMENTAL PROTECTION
AGENCY
REGION IX
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA 94257-0531